# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF  COLORADO

In Re:                                  §
                                        §
OFFICE SOURCE, INC.                     §        Case No. 09-34901 KHT
                                        §
            Debtor                      §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Jeffrey A. Weinman, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 17,838,907.51          Assets Exempt: NA
(*Without deducting any secured claims*)

Total Distributions to Claimants:  3,133,975.25          Claims Discharged
                                                         Without Payment:  NA

Total Expenses of Administration:  1,219,688.36

3) Total gross receipts of $ 4,353,663.61  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 4,353,663.61  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 31,837,784.00 | $ 2,626,661.84 | $ 2,626,661.84 | $ 2,510,000.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 1,059,084.89 | 1,059,084.89 | 1,059,084.89 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 160,603.47 | 160,603.47 | 160,603.47 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 144,472.35 | 126,226.15 | 126,226.15 | 109,430.64 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 9,194,269.64 | 15,859,630.63 | 15,859,630.63 | 514,544.61 |
| **TOTAL DISBURSEMENTS** | $ 41,176,525.99 | $ 19,832,206.98 | $ 19,832,206.98 | $ 4,353,663.61 |

4)  This case was originally filed under chapter 11 on  11/20/2009 , and it was converted to chapter 7 on  04/16/2010 .  The case was pending for 136 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  07/01/2021                    By:/s/Jeffrey A. Weinman, Trustee

                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| TAX REFUNDS | 1124-000 | 3,387,805.37 |
| BANK ACCOUNTS | 1129-000 | 244.01 |
| REFUND OF OVERPAYMENT OF PAYROLL TAXES | 1224-000 | 1,864.54 |
| TAX REFUND FROM VIRGINIA | 1224-000 | 1,615.34 |
| 2006 MARYLAND TAX REFUND | 1224-000 | 9,861.96 |
| 2009 NORTH CAROLINA TAX REFUND | 1224-000 | 1,807.28 |
| 2008 MISSOURI STATE REFUND | 1224-000 | 1,600.00 |
| 2009 STATE OF ALABAMA TAX REFUND | 1224-000 | 870.40 |
| UNITED HEALTHCARE INSURANCE REFUND | 1229-000 | 1,625.76 |
| REFUND FROM  ADP | 1229-000 | 16,182.49 |
| INSURANCE DIVIDEND FROM KEMI | 1229-000 | 30.30 |
| REFUND FROM OFFICE DEPOT | 1229-000 | 25.94 |
| REFUND FROM PRUDENTIAL | 1229-000 | 463.45 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| REFUND FROM STATE OF ALABAMA | 1229-000 | 1,677.37 |
| REFUND FROM MB DATA | 1229-000 | 11.35 |
| REFUND FROM THE STATE INSURANCE FUND | 1229-000 | 35.37 |
| REFUND FROM MISSOURI DEPT. OF LABOR | 1229-000 | 32.90 |
| DISTRIBUTION FROM USOP LIQUIDATING LLC | 1229-000 | 67.40 |
| REFUND FROM OREGON DEPT. OF TRANSPORTATION | 1229-000 | 788.29 |
| REFUND FROM CIT GROUP | 1229-000 | 97.10 |
| REFUND FROM ALABAMA POWER CO. | 1229-000 | 200.56 |
| RETAINER BALANCE IN L&V TRUST ACCOUNT | 1229-000 | 44,836.20 |
| REMNANT ASSETS PER MOTION TO SELL | 1229-000 | 20,000.00 |
| AFS, LLC PREFERENCE CLAIM | 1241-000 | 32,000.00 |
| AT&T, INC./AT&T GLOBAL PREFERENCE CLAIM | 1241-000 | 10,000.00 |
| CATELLUS/PAC FINANCE PREFERENCE CLAIM | 1241-000 | 33,250.00 |
| CHICAGO INTERNATIONAL TRUCKS PREFERENCE CLAIM | 1241-000 | 3,500.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| COMBINED WAREHOUSING CO. PREFERENCE CLAIM | 1241-000 | 17,000.00 |
| DAVIS GRAHAM STUBBS PREFERENCE CLAIM | 1241-000 | 15,000.00 |
| DISTRIBUTION PROPERTIES PREFERENCE CLAIM | 1241-000 | 12,239.11 |
| EXPRESS PROFESSIONAL STAFFING PREFERENCE CLAIM | 1241-000 | 1,500.00 |
| HARRY J. HARMER PREFERENCE CLAIM | 1241-000 | 7,500.00 |
| HMU LLC PREFERENCE CLAIM | 1241-000 | 29,500.00 |
| IDEALEASE OF MO-KAN PREFERENCE CLAIM | 1241-000 | 20,000.00 |
| INNERPLAN OFFICE INTERIORS PREFERENCE CLAIM | 1241-000 | 1,000.00 |
| JD&D ENTERPRISES PREFERENCE CLAIM | 1241-000 | 20,000.00 |
| LIGHTNING TRANSPORATION PREFERENCE CLAIM | 1241-000 | 5,000.00 |
| MARK-IT EXPRESS LLC PREFERENCE CLAIM | 1241-000 | 4,000.00 |
| MATTOS, INC. PREFERENCE CLAIM | 1241-000 | 5,000.00 |
| MCOD INVESTMENTS PREFERENCE CLAIM | 1241-000 | 42,500.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| MV HERCULES LLC PREFERENCE CLAIM | 1241-000 | 22,000.00 |
| NEW PENN PREFERENCE CLAIM | 1241-000 | 73,647.74 |
| OFFICE ESSENTIALS INC. PREFERENCE CLAIM | 1241-000 | 2,500.00 |
| OLYMPIAN/FLYERS ENERGY PREFERENCE CLAIM | 1241-000 | 6,047.75 |
| PROGRESSIVE PRINT SOLUTIONS PREFERENCE CLAIM | 1241-000 | 12,250.00 |
| PROLOGIS PREFERENCE CLAIM | 1241-000 | 2,500.00 |
| R&L CARRIERS PREFERENCE CLAIM | 1241-000 | 1,500.00 |
| RIVERVIEW PREFERENCE CLAIM | 1241-000 | 4,000.00 |
| RYDER TRUCK RENTAL PREFERENCE CLAIM | 1241-000 | 20,000.00 |
| STRATEGIC ALW PARTNERS PREFERENCE CLAIM | 1241-000 | 9,357.30 |
| SWAIN ENTERPRISES PREFERENCE CLAIM | 1241-000 | 10,000.00 |
| SYNERGY STAFFING SERVICES PREFERENCE CLAIM | 1241-000 | 11,500.00 |
| THE BARBER COMPANIES PREFERENCE CLAIM | 1241-000 | 5,000.00 |
| UNITY PRINTING CO. PREFERENCE CLAIM | 1241-000 | 16,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| USF HOLLAND PREFERENCE CLAIM | 1241-000 | 8,500.00 |
| VAN GILDER INSURANCE PREFERENCE CLAIM | 1241-000 | 30,000.00 |
| VOYAGER PREFERENCE CLAIM | 1241-000 | 75,983.67 |
| WESTRUX INTERNATIONAL PREFERENCE CLAIM | 1241-000 | 11,780.96 |
| WRIGHT EXPRESS PREFERENCE CLAIM | 1241-000 | 12,000.00 |
| BRANDON FLESCHMAN PREFERENCE CLAIM | 1241-000 | 4,000.00 |
| MIKE PRITCHARD PREFERENCE CLAIM | 1241-000 | 4,300.00 |
| TODD ELMERS PREFERENCE CLAIM | 1241-000 | 14,000.00 |
| KARL HAGEN PREFERENCE CLAIM | 1241-000 | 12,000.00 |
| FRIANT & ASSOCIATES PREFERENCE CLAIM | 1241-000 | 21,000.00 |
| ICERBERG ENTERPRISES PREFERENCE CLAIM | 1241-000 | 85,000.00 |
| MAYLINE COMPANY PREFERENCE CLAIM | 1241-000 | 3,569.00 |
| NATIONAL OFFICE FURNITURE/KIMBALL PREFERENCE CLAIM | 1241-000 | 548.61 |
| PERFORMANCE OFFICE FURNISHINGS PREFERENCE CLAIM | 1241-000 | 12,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| VIRCO INC. PREFERENCE CLAIM | 1241-000 | 66,597.75 |
| UNITED PARCEL SERVICE/UPS FREIGHT PREFERENCE CLAIM | 1241-000 | 41,740.00 |
| Post-Petition Interest Deposits | 1270-000 | 3,608.34 |
| **TOTAL GROSS RECEIPTS** | | **$4,353,663.61** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 0.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Delage Landen Financial Services, Inc. 1111 Old Eagle School Road Wayne, PA 19087 | | 0.00 | NA | NA | 0.00 |
| | FBBCP and Cook Inlet Region, Inc. (CIRI) 2525 C Street, Suite 500 Anchorage, AK 99509-3330 | | 16,748,436.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FORD CREDIT<br>BOX 220564<br>PITTSBURGH, PA 15257 | | 24,553.00 | NA | NA | 0.00 |
| | Ford Motor Credit<br>P.O. Box 542000<br>Omaha, NE 68154-8000 | | 24,553.00 | NA | NA | 0.00 |
| | Forest Binkley & Brown<br>Capital<br>Partners<br>19800 MacArthur Blvd., Suite 690<br>Irvine, CA 92612 | | 1,876,250.00 | NA | NA | 0.00 |
| | Forest Binkley & Brown<br>Capital<br>Partners<br>Capital Partners, LLC<br>(FBBCP)<br>19800 MacArthur Blvd., Suite 690<br>Irvine, CA 92612 | | 2,032,083.00 | NA | NA | 0.00 |
| | GE Capital<br>Attn: Michelle Robinson<br>1010 Thomas Edison Blvd.<br>SW<br>Cedar Rapids, IA 52404 | | 11,365.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GMAC Bankruptcy Dept. P.O. Box 130424 Roseville, MN 55113 | | 7,434.00 | NA | NA | 0.00 |
| | NMHG Flnancial Services, Inc. Attn: Legal Dept. 44 Old Ridgebury Road Danbury, CT 06810 | | 8,670.00 | NA | NA | 0.00 |
| | PNC Bank, National Association 2 North Lake Avenue Suite 440 Pasadena, CA 91101 | | 7,429,558.00 | NA | NA | 0.00 |
| | Southeast Toyota Finance P.O. Box 991817 Mobile, AL 36691 | | 17,652.00 | NA | NA | 0.00 |
| | Toyota Motor Credit Corporation Asset Protection Dept. P.O. Box 2958, MS-WF21 Torrance, CA 90509 | | 12,058.00 | NA | NA | 0.00 |
| | Toyota Motor Credit Corporation Attn: Asset Proection Dept. P .0. Box 2958, MS-WF21 Torrance, CA 90509 | | 8,217.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Toyota Motor Credit Corporation Attn: Asset Protection Dept. P.O. Box 2958, MS-WF21 Torrance, CA 90509 | | 9,205.00 | NA | NA | 0.00 |
| | Wells Fargo Financial-Capital Finance 300 Tri State International, Suite 400 Lincolnshire, IL 60069 | | 264.00 | NA | NA | 0.00 |
| 000210 | CI PARTNERS, LLC | 4110-000 | NA | 5,157.25 | 5,157.25 | 0.00 |
| 000001 | GMAC | 4210-000 | 8,995.00 | 7,047.55 | 7,047.55 | 0.00 |
| 3 | PNC BANK, NATIONAL ASSOCIATION | 4210-000 | 3,602,381.00 | 2,510,000.00 | 2,510,000.00 | 2,510,000.00 |
| 000230 | SEGALE PROPERTIES LLC F/K/A | 4210-000 | NA | 10,000.00 | 10,000.00 | 0.00 |
| 000062 | TOYOTA MOTOR CREDIT CORPORATION | 4210-000 | 16,110.00 | 13,864.82 | 13,864.82 | 0.00 |
| 000084 | US BANCORP BUSINESS EQUIPMENT FINAN | 4210-000 | NA | 37,256.93 | 37,256.93 | 0.00 |
| 000167A | CITY AND COUNTY OF DENVER/TREASURY | 4700-000 | NA | 33,618.89 | 33,618.89 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 167B | CITY AND COUNTY OF DENVER/TREASURY | 4800-000 | NA | 2,216.40 | 2,216.40 | 0.00 |
| 000270 | DALLAS COUNTY | 4800-000 | NA | 0.00 | 0.00 | 0.00 |
| 000041 | HARRIS COUNTY, ET AL | 4800-000 | NA | 7,500.00 | 7,500.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 31,837,784.00 | $ 2,626,661.84 | $ 2,626,661.84 | $ 2,510,000.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:JEFFREY A. WEINMAN, TRUSTEE | 2100-000 | NA | 153,859.91 | 153,859.91 | 153,859.91 |
| TRUSTEE COMPENSATION:JEFFREY A. WEINMAN, TRUSTEE | 2200-000 | NA | 6,328.20 | 6,328.20 | 6,328.20 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 5,212.08 | 5,212.08 | 5,212.08 |
| BANK OF AMERICA | 2600-000 | NA | 1,359.46 | 1,359.46 | 1,359.46 |
| FIRST NATIONAL BANK OF VINITA | 2600-000 | NA | 84,940.78 | 84,940.78 | 84,940.78 |
| REGISTRY | 2700-000 | NA | 21,975.00 | 21,975.00 | 21,975.00 |
| UNITED STATES TRUSTEE | 2950-000 | NA | 650.00 | 650.00 | 650.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BLUE MOOSE | 2990-000 | NA | 1,153.87 | 1,153.87 | 1,153.87 |
| MISSOURI DEPTARTMENT OF REVENUE | 2990-000 | NA | 0.00 | 0.00 | 0.00 |
| PROSHRED OF KANSAS CITY | 2990-000 | NA | 481.00 | 481.00 | 481.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):ONSAGER GUYERSON FLETCHER JOHNSON | 3210-000 | NA | 677,400.35 | 677,400.35 | 677,400.35 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):ONSAGER GUYERSON FLETCHER JOHNSON | 3220-000 | NA | 35,445.86 | 35,445.86 | 35,445.86 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):HEIN & ASSOCIATES | 3410-000 | NA | -7,305.55 | -7,305.55 | -7,305.55 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):HEIN & ASSOCIATES, LLP | 3410-000 | NA | 26,421.25 | 26,421.25 | 26,421.25 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):RUBINBROWN, LLP | 3410-000 | NA | 28,000.00 | 28,000.00 | 28,000.00 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):HEIN & ASSOCIATES, LLP | 3420-000 | NA | 1,442.68 | 1,442.68 | 1,442.68 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ONPOINTE FINANCIAL VALUATION GROUP, | 3991-000 | NA | 21,720.00 | 21,720.00 | 21,720.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 1,059,084.89 | $ 1,059,084.89 | $ 1,059,084.89 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| OTHER PRIOR CHAPTER PROFESSIONAL FEES: MOSS ADAMS | 6700-000 | NA | 26,162.50 | 26,162.50 | 26,162.50 |
| OTHER PRIOR CHAPTER PROFESSIONAL FEES: ONSAGER, STAELIN & GUYERSON, LLC | 6700-000 | NA | 33,055.00 | 33,055.00 | 33,055.00 |
| OTHER PRIOR CHAPTER PROFESSIONAL FEES: MOSS ADAMS | 6710-000 | NA | 1,531.95 | 1,531.95 | 1,531.95 |
| OTHER PRIOR CHAPTER PROFESSIONAL FEES: ONSAGER, STAELIN & GUYERSON, LLC | 6710-000 | NA | 306.48 | 306.48 | 306.48 |
| DALLAS COUNTY | 6990-000 | NA | 37,413.46 | 37,413.46 | 37,413.46 |
| GEORGIA DEPARTMENT OF REVENUE | 6990-000 | NA | 100.52 | 100.52 | 100.52 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| INDUSTRY PARK G MAJESTIC LLC AND | 6990-000 | NA | 35,000.00 | 35,000.00 | 35,000.00 |
| MISSOURI DEPTARTMENT OF REVENUE | 6990-000 | NA | 0.00 | 0.00 | 0.00 |
| MV HERCULES, LLC | 6990-000 | NA | 7,515.15 | 7,515.15 | 7,515.15 |
| NEW YORK STATE DEPT. OF LABOR | 6990-000 | NA | 125.48 | 125.48 | 125.48 |
| THE BARBER COMPANIES | 6990-000 | NA | 9,392.93 | 9,392.93 | 9,392.93 |
| DSN DISTRIBUTION, .LLC | 6990-001 | NA | 5,000.00 | 5,000.00 | 5,000.00 |
| H&W DISTRIBUTORS | 6990-001 | NA | 5,000.00 | 5,000.00 | 5,000.00 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 160,603.47 | $ 160,603.47 | $ 160,603.47 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Aguilar, Joseph B. 802 Lacon Ave. La Puente, CA 91744 | | 0.00 | NA | NA | 0.00 |
| | Akin, Jacob A. 2318 S. 8th St. Kansas City, KS 66103 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alabama Dept. of Revenue<br>50 North Ripley Street<br>Montgomery, AL 36132 | | 284.23 | NA | NA | 0.00 |
| | Alabama Dept. of Revenue<br>P.O. Box 327431<br>Montgomery, AL | | 81.71 | NA | NA | 0.00 |
| | Alexander, Anthony M.<br>3914 Paisley Pl.<br>Charlotte, NC 28208 | | 0.00 | NA | NA | 0.00 |
| | Anderson Jr., Thomas<br>3301 Linten St.<br>Oakland, CA 94608 | | 0.00 | NA | NA | 0.00 |
| | Arkansas Dept. of Finance and Admin.<br>1900 W. Seventh Street<br>Little Rock, AR 72201 | | 172.40 | NA | NA | 0.00 |
| | Avenengo, Robert<br>617 E. Church Ave.<br>Masontown, PA 15461 | | 0.00 | NA | NA | 0.00 |
| | Babko Ill, Nicholas<br>57 Berry Ave<br>Clarksville, PA 15322 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Back, Daryl<br>9 Moore Rd<br>Uniontown, PA 15401 | | 0.00 | NA | NA | 0.00 |
| | Badillo, Arturo<br>4035 Dozier Ave<br>Los Angeles, CA 90063 | | 0.00 | NA | NA | 0.00 |
| | Baines, Gregory<br>7055 Hollister Rd.<br>Apt. 1917 - X<br>Houston, TX 77040-5464 | | 0.00 | NA | NA | 0.00 |
| | Baird, Gordon L.<br>2420 Mercer Court<br>Thompsons Station, TN 37179 | | 0.00 | NA | NA | 0.00 |
| | Baird, Justin L.<br>2420 Mercer Court<br>Thompsons Station, TN 37179 | | 0.00 | NA | NA | 0.00 |
| | Baird, Timothy<br>300 Sleepy Hollow Rd<br>Smithfield, PA 15478 | | 0.00 | NA | NA | 0.00 |
| | Baker, Janelle M. i<br>5537 Sw Westfork St.<br>Portland, OR 97206 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Baker, John W. 2128 Baggins Lane Charlotte, NC 28269 | | 0.00 | NA | NA | 0.00 |
| | Baldwin, Rebecca L. 15730 Beverly Ct. Overland Park, KS 66223 | | 0.00 | NA | NA | 0.00 |
| | Ballou, Eudora M. 12007 149th St. East Puyallup, WA 98374 | | 0.00 | NA | NA | 0.00 |
| | Banach, James 5154 S Rockwell Chicago, IL 60632 | | 0.00 | NA | NA | 0.00 |
| | Barnes, Tina M. 5887 Nina Way Sacramento, CA 95824-3040 | | 0.00 | NA | NA | 0.00 |
| | Barnett, Timothy E 690 Uppermiddletown Rd X Smock, PA 15480 | | 0.00 | NA | NA | 0.00 |
| | Barry, William P. 783 Nw Naito Parkway #126 X Portland, OR 97209 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Beck, Thomas G<br>12584 Flagg Dr.<br>Lafayette, CO 80026 | | 0.00 | NA | NA | 0.00 |
| | Begin, Carol<br>6914 N. Elm St.<br>Pleasant Valley, MO 64068 | | 0.00 | NA | NA | 0.00 |
| | Benckert, Joseph<br>3610 Brookestone<br>Tri X<br>Indian Trail, NC 28079 | | 0.00 | NA | NA | 0.00 |
| | Bencosme, Ramon A.<br>1015 S. Independence<br>Highway<br>Inverness, FL 34453 | | 0.00 | NA | NA | 0.00 |
| | Bennett, Randall A.<br>5502 Nw Waukomis<br>Kansas City, MO 64151 | | 0.00 | NA | NA | 0.00 |
| | Bertoncin, Cynthia S.<br>405 Nw North Shore Dr.<br>Lake Waukomis, MO 64151 | | 0.00 | NA | NA | 0.00 |
| | Bertucci, James J<br>3710 W 62 St<br>Chicago, IL 60629 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bingham, Pattie A<br>5046 Martin Way<br>Carmichael, CA 95608 | | 0.00 | NA | NA | 0.00 |
| | Black, Dwight<br>7118 Bull Run<br>Concord, NC 28027 | | 0.00 | NA | NA | 0.00 |
| | Bowens, Anthony B.<br>1218 Belrose Lane<br>Charlotte, NC 28209 | | 0.00 | NA | NA | 0.00 |
| | Bowers, Rebecca Lee<br>1137 Woodrow Dr.<br>Lewisville, TX 75067 | | 0.00 | NA | NA | 0.00 |
| | Bowles Jr., William T.<br>22570 Chene Blanc Lane<br>Maurepas, LA 70449 | | 0.00 | NA | NA | 0.00 |
| | Bradley, Jason E<br>3929 Palmetto Street<br>Sacramento, CA 95838 | | 0.00 | NA | NA | 0.00 |
| | Bray, Jason L.<br>607 Stone Bend Trail<br>Wentzville, MO 63385 | | 0.00 | NA | NA | 0.00 |
| | Bricker, Debra L<br>11 Center St<br>Fairchance, PA 15436 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brown, David J.<br>1310 Greenfield Ave.<br>Nashville, TN 37216 | | 0.00 | NA | NA | 0.00 |
| | Brown, Kermit R<br>2022 Emerson St.<br>Berkeley, CA 94703 | | 0.00 | NA | NA | 0.00 |
| | Brown-Gonzales, Carol D.<br>11611 Bennington Ave<br>Kansas City, MO 64134 | | 0.00 | NA | NA | 0.00 |
| | Buchholz, Megan<br>7420 Hillsdale Dr.<br>St. Louis, MO 63121 | | 0.00 | NA | NA | 0.00 |
| | Bulla, Sarah A.<br>3029 Cody Hill Rd.<br>Nashville, TN 37211 | | 0.00 | NA | NA | 0.00 |
| | Burke, Kathryn<br>6015 Stearns St.<br>Shawnee, KS 66203 | | 0.00 | NA | NA | 0.00 |
| | Byrne, Christopher E.<br>1725 Twin Lakes Cir<br>Loveland, CO 80538-7314 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | California State Board of Equalization 450 N Street Sacramento, CA 95814 | | 939.76 | NA | NA | 0.00 |
| | Casillas Coronado, Marcos 9920 D Street Oakland, CA 94603 | | 0.00 | NA | NA | 0.00 |
| | Cason, Denise 27 Gerri Ann Belleville, IL 62220 | | 0.00 | NA | NA | 0.00 |
| | Chambers, Raymond 10417 Count Dr. St. Louis, MO 63136 | | 0.00 | NA | NA | 0.00 |
| | Charlie Cardwell . Metropolitan Trustee P.O. Box 305012 - Nashville, TN 37230 | | 606.00 | NA | NA | 0.00 |
| | Chipps, Ryan M. 17 Hazel St. Fairchance, PA 15436 | | 0.00 | NA | NA | 0.00 |
| | Chlapowski, Chip 6210 Fourth Street South Saint Petersburg, FL 33705 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | City and County of Broomfield One Descombes Drive Broomfield, CO 80020 | | 0.00 | NA | NA | 0.00 |
| | City of Birmingham 710 North 20th Street Birmingham, AL 35203 | | 0.00 | NA | NA | 0.00 |
| | City of Pell City 905 First Avenue North Pell City, AL 35125 | | 0.00 | NA | NA | 0.00 |
| | City of Westminster 4800 W. 92nd Avenue Westminster, CO 80030 | | 29.76 | NA | NA | 0.00 |
| | Clark, Theresa E. 213A Drakewood Dr. Portland, TN 37148 | | 0.00 | NA | NA | 0.00 |
| | Comptroller of Maryland 80 Calvert Street Annapolis, MD 21411 | | 57.36 | NA | NA | 0.00 |
| | Connor, Susan E. 3921 Sw Regatta Dr. Lee's Summit, MO 64082 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Coomer, John C<br>12113 Hardy<br>Overland Park, KS 66213 | | 0.00 | NA | NA | 0.00 |
| | Corsack, William B.<br>12308 28 Ave S<br>Apt K1 - X<br>Seattle, WA 98168 | | 0.00 | NA | NA | 0.00 |
| | Cotton, Charmaine L.<br>2532 Troost<br>#101 - X<br>Kansas City, MO 64108 | | 0.00 | NA | NA | 0.00 |
| | Crittenden, Corrina J.<br>1424 Wyndham Lane<br>Lincoln, CA 95648 | | 0.00 | NA | NA | 0.00 |
| | Curtis, Kanza<br>200 Calle Del Fuego<br>Alameda, NM 87113 | | 0.00 | NA | NA | 0.00 |
| | Cutbirth, Kari A.<br>580 Ridgeview Dr.<br>Louisville, CO 80027 | | 0.00 | NA | NA | 0.00 |
| | De Callejo Torres, Juan H.<br>12036 71st South<br>Apt. #263 - X<br>Seattle, WA 98178 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Deaton, John 11546 Springford Ct. Bridgeton, MO 63044 - | | 0.00 | NA | NA | 0.00 |
| | Delaware Dept. of State Division of Corporations Franchise tax P.O.Box 898 Dover, DE 19903 | | 20,910.00 | NA | NA | 0.00 |
| | Delorge, Barbara 9611 Halkirk Spring, TX 77379 | | 0.00 | NA | NA | 0.00 |
| | Denver Treasury Division 144 W. Colfax Avenue Denver, CO 80202 | | 78.30 | NA | NA | 0.00 |
| | Devers, James S. 7816 Monroe Dr. Hanley Hills, MO 63133 | | 0.00 | NA | NA | 0.00 |
| | Ditmanson, Jackie A 1628 Bell St. Apt. 204 - X Sacramento, CA 95825-2320 | | 0.00 | NA | NA | 0.00 |
| | Dodd, Sherman 410 N. Titus Excelsior Sprgs, MO 64024 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dodge, Mary C.<br>7200 Reeds<br>Overland Park, KS 66204 | | 0.00 | NA | NA | 0.00 |
| | Dominguez, Rebecca<br>804 Morrill St.<br>Hayward, CA 94541 | | 0.00 | NA | NA | 0.00 |
| | Donald R. White Tax<br>Collector<br>Alameda Co<br>1221 Oak Street<br>Oakland, CA 94612 | | 386.15 | NA | NA | 0.00 |
| | Dunmore, Dwaine H<br>1215 Napa St.<br>Vallejo, CA 94590 | | 0.00 | NA | NA | 0.00 |
| | Dycus, Jeffrey P.<br>1341 Fieldstone Dr.<br>Waterloo, IL 62298 | | 0.00 | NA | NA | 0.00 |
| | Eimers, Luke R.<br>7614 Crestview Dr.<br>Longmont, CO 80504 | | 0.00 | NA | NA | 0.00 |
| | Eisaman, Jesse P<br>2185 Mount Pleasant<br>Rd X<br>Mount Pleasant, PA 15666 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Eitner, Michelle L<br>55 Phillippi Avenue<br>Uniontown, PA 15401 | | 0.00 | NA | NA | 0.00 |
| | Eldridge, Leslie D<br>18982 Oriente Dr<br>Yorba Linda, CA 92886 | | 0.00 | NA | NA | 0.00 |
| | Estes, Diane<br>113 High St.<br>Uxbridge, MA 01569 | | 0.00 | NA | NA | 0.00 |
| | Estrada Mateo, Edin A.<br>8630 44th Ave. South<br>Seattle, WA 98118 | | 0.00 | NA | NA | 0.00 |
| | Ewing, Melanie<br>7461 National Pike<br>Uniontown, PA 15401 - | | 0.00 | NA | NA | 0.00 |
| | Fauci, John T.<br>5937 Hedgecrest Pl.<br>Charlotte, NC 28269 | | 0.00 | NA | NA | 0.00 |
| | Fay,John<br>5730 W. 84 Pl.<br>Burbank, IL 60459 | | 0.00 | NA | NA | 0.00 |
| | Fennell, Leonard D.<br>10902 Ne 7 St.<br>Vancouver, WA 98664 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fields, Matthew R.<br>15130 Chestnut<br>Basehor, KS 66007 | | 0.00 | NA | NA | 0.00 |
| | Fischer, Ian E.<br>57 E. Berkeley St.<br>Rear A X - Uniontown, PA<br>15401 | | 0.00 | NA | NA | 0.00 |
| | Fleschman, Brandon<br>111 Derbyshire Lane<br>O'Fallon, MO 63366 | | 0.00 | NA | NA | 0.00 |
| | Flint, Robert F.<br>9410 Firnat<br>Houston, TX 77016 | | 0.00 | NA | NA | 0.00 |
| | Flores, Valentin G<br>717 1/2 S Duncan Ave<br>Los Angeles, CA 90022 | | 0.00 | NA | NA | 0.00 |
| | Flowers, Terence<br>5005 Clubview Dr.<br>Dallas, TX 75232 | | 0.00 | NA | NA | 0.00 |
| | Foley, Susan Ann<br>2617 Rustling Oak Bv<br>Hilliard, OH 43026 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Foster, Jimmy J 10610 Cordoba Pines Dr X - Houston, TX 77088 | | 0.00 | NA | NA | 0.00 |
| | Foster, Stephen K. 2412 Mercer Court Thompsons Station, TN 37179 | | 0.00 | NA | NA | 0.00 |
| | Fox, William F. 152 Laview Rd. Hendersonville, TN 37075 | | 0.00 | NA | NA | 0.00 |
| | Frazer, Joseph Alan 4476 S. Apopka Ave. Inverness, FL 34452 | | 0.00 | NA | NA | 0.00 |
| | Fuentes, David 2899 Aylesbury Ct. West Sacramento, CA 95691 | | 0.00 | NA | NA | 0.00 |
| | Fuentes, Felipe 2899 Aylesbury Ct. West Sacramento, CA 95691 | | 0.00 | NA | NA | 0.00 |
| | Gadish, Lauren E. P. 0. Box 151 Merrittstown, PA 15463 | | 0.00 | NA | NA | 0.00 |
| | Garcia, Jose M 2717 Walnut Street Huntington Park, CA 90255 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Garnica, Lucio R<br>845 W. Sunset Blvd.<br>#a X - Hayward, CA 94541-4723 | | 0.00 | NA | NA | 0.00 |
| | Gasper, Shelley L.<br>203 E. Coffey St.<br>Uniontown, PA 15401 | | 0.00 | NA | NA | 0.00 |
| | Geinosky, Margaret<br>3522 S. Paulina<br>2nd Floor X - Chicago, IL 60609 | | 0.00 | NA | NA | 0.00 |
| | Georgia Dept. of Revenue<br>P.O. Box 105499<br>Atlanta, GA 30348 | | 618.59 | NA | NA | 0.00 |
| | Georgia Dept. of Revenue<br>P.O. Box 105499<br>Atlanta, GA 30348 | | 191.16 | NA | NA | 0.00 |
| | Georgia Dept. of Revenue<br>P.O. Box 105499<br>Atlanta, GA 30348 | | 263.55 | NA | NA | 0.00 |
| | Gilmore, Ronald<br>4220 Rochelle Lane<br>Charlotte, NC 28208-2104 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gomez Jr., Rafael J.<br>18 Edgemont Dr.<br>Uniontown, PA 15401 | | 0.00 | NA | NA | 0.00 |
| | Gomez, Janira A.<br>16205 Garo St.<br>Hacienda Heights, CA 91745 | | 0.00 | NA | NA | 0.00 |
| | Gonzalez, Luis<br>3425 W. Nevada Pl.<br>Apt. 102 - X<br>Denver, CO 80219 | | 0.00 | NA | NA | 0.00 |
| | Gonzalez, Luz<br>141 E. Witcher Lane<br>Houston, TX 77076 | | 0.00 | NA | NA | 0.00 |
| | Goodwin, Bruce A.<br>56 Railroad St.<br>Uniontown, PA 15401 | | 0.00 | NA | NA | 0.00 |
| | Goscha, Ra"!dY J<br>7283 W Otero Ave.<br>Littleton, CO 80128 | | 0.00 | NA | NA | 0.00 |
| | Gracia, Elaine<br>5658 S. Parkside<br>Chicago, IL 60638 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gray, Laura L<br>2846 S. 28 St.<br>Kansas City, KS 66106 | | 0.00 | NA | NA | 0.00 |
| | Griffith, Dawnn<br>8141 Fair Oaks Blvd.<br>#10 X - Carmichael, CA<br>95608 | | 0.00 | NA | NA | 0.00 |
| | Griggs, Chris R.<br>213 W. Martin<br>Edgerton, KS 66021 | | 0.00 | NA | NA | 0.00 |
| | Gutierrez, Enrique<br>910 86th Ave.<br>Oakland, CA 94621 | | 0.00 | NA | NA | 0.00 |
| | Gutierrez, Juan<br>11642 Garden View Dr.<br>Houston, TX 77067 | | 0.00 | NA | NA | 0.00 |
| | Hagen, Karl B.<br>P.O. Box 927<br>Preston, WA 98050 | | 0.00 | NA | NA | 0.00 |
| | Hall, Judy K<br>5950 S E Cannonball<br>Rd X - Holt, MO 64048 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hall, Robert D<br>5950 Se Cannonball<br>Rd X - Holt, MO 64048 | | 0.00 | NA | NA | 0.00 |
| | Harano, Barbara J.<br>644 W. Sagebrush Dr.<br>Louisville, CO 80027 | | 0.00 | NA | NA | 0.00 |
| | Harper, Cathy L.<br>4700 Marconi Ave.<br>#20 X<br>Carmichael, CA 95608 | | 0.00 | NA | NA | 0.00 |
| | Harris County Appraisal<br>District<br>P.O. Box 922004<br>Houston, TX 77292 | | 20,749.00 | NA | NA | 0.00 |
| | Harris, Roy K<br>3724 Viking<br>St. Louis, MO 63125 | | 0.00 | NA | NA | 0.00 |
| | Haug, Donald A<br>338 Farmhill Circle<br>Wauconda, IL 60084 | | 0.00 | NA | NA | 0.00 |
| | Haupt, James<br>3532 S. Honore Street<br>Chicago, IL 60609 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Headley, Albert<br>101 Elm Grove Rd<br>Dunbar, PA 15431 | | 0.00 | NA | NA | 0.00 |
| | Hebert, Calvin R<br>4273 Montezuma<br>Course X<br>Liverpool, NY 13090 | | 0.00 | NA | NA | 0.00 |
| | Helm, Jon R<br>7823 Seven Springs R<br>Albuquerque, NM 87114 | | 0.00 | NA | NA | 0.00 |
| | Henin, Patricia A<br>P. 0. Box 554<br>Crandall, TX 75114 | | 0.00 | NA | NA | 0.00 |
| | Henk, Charles M<br>8 Ashbrook St.<br>Park Hills, MO 63601 | | 0.00 | NA | NA | 0.00 |
| | Henry, Shannon<br>8644 Ne 112 St<br>Kansas City, MO 64157 | | 0.00 | NA | NA | 0.00 |
| | Her, Bee<br>7397 Bruno Way<br>Sacramento, CA 95823 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hill, Jeffrey D 465 Dawson Rd. Waxahachie, TX 75167 | | 0.00 | NA | NA | 0.00 |
| | Hinkle, Dawn E 405 Ranch Arroyo Pkwy #205 X - Fremont, CA 94536 | | 0.00 | NA | NA | 0.00 |
| | Hixson, Neil W Pob 152 265 Washington St - X Oliver, PA 15472 | | 0.00 | NA | NA | 0.00 |
| | Hoshall, Michael P 5 Parkway Apt B Greenbelt, MD 20770 | | 0.00 | NA | NA | 0.00 |
| | Hotard, Buffy B. 612 Martinsdale Ct. La Vergne, TN 37086 | | 0.00 | NA | NA | 0.00 |
| | Huff, Donald W 1400 Peggy Circle Lee's Summit, MO 64081 | | 0.00 | NA | NA | 0.00 |
| | Humes Jr, Ronald J 2525 Blue Heron Florissant, MO 63031 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hunt, Steven<br>3130 Lombardy Lane<br>Dallas, TX 75220 | | 0.00 | NA | NA | 0.00 |
| | Hurtado Manzo, Miguel<br>28818 Pluto St.<br>Hayward, CA 94544 | | 0.00 | NA | NA | 0.00 |
| | Indiana Dept. of Revenue<br>100 N. Senate Avenue<br>Indianapolis, IN 46204 | | 237.55 | NA | NA | 0.00 |
| | Iowa Dept. of Revenue<br>P.O. Box 10471<br>Des Moines, IA 50306 | | 39.72 | NA | NA | 0.00 |
| | Jackson II, Clayton A.<br>3124 Pin Oak Court<br>Farmers Branch, TX 75234 | | 0.00 | NA | NA | 0.00 |
| | Jackson, Donald R<br>13106 W. 69 St.<br>Shawnee, KS 66216 | | 0.00 | NA | NA | 0.00 |
| | Jackson, Patricia B.<br>1616 Benjamin St.<br>Nashville, TN 37206 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | James, Herbert H.<br>2213 Coronia St.<br>Apt. C - X<br>Charlotte, NC 28208 | | 0.00 | NA | NA | 0.00 |
| | John, Matthew R.<br>359 Virginia Circle<br>Uniontown, PA 15401 | | 0.00 | NA | NA | 0.00 |
| | Johnson, Warren<br>4625 E. 29 Ave.<br>Denver, CO 80207 | | 0.00 | NA | NA | 0.00 |
| | Jones, Bryan A<br>7109 Village Green Dr.<br>Apt. H - X<br>Charlotte, NC 28215 | | 0.00 | NA | NA | 0.00 |
| | Jordan, Bruce E.<br>116 Moore Ave.<br>P. 0. Box 351 X - New Salem,<br>PA 15468 | | 0.00 | NA | NA | 0.00 |
| | Kansas Dept. of Revenue<br>915 SW Harrison Street<br>Topeka, KS 66625 | | 571.06 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Karen Montoya Bernalillo County Assessor P.O. Box 27108 Albuquerque, NM 87125 | | 125.00 | NA | NA | 0.00 |
| | Kaur, Rajneesh 27028 Cardiff Ave. Kent, WA 98032 | | 0.00 | NA | NA | 0.00 |
| | Keipe, Steven A 22435 Waynoka Katy, TX 77 450 | | 0.00 | NA | NA | 0.00 |
| | Kelley, Jesse 5. 795 Oak Ave. Webster, FL 33597 | | 0.00 | NA | NA | 0.00 |
| | Kendrick, Randy L 8261 Spicewood Place Mechanicsville, VA 23111 | | 0.00 | NA | NA | 0.00 |
| | Kennedy, Eric M P. 0. Box 333 New Salem, PA 15468 | | 0.00 | NA | NA | 0.00 |
| | Kesner, Kristy 5355 Ne Munger Ave. Kansas City, MO 64119 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | King County Dept. of Assessments 500 4th Ave. Room 807 Seattle, WA 98104 | | 230.00 | NA | NA | 0.00 |
| | Kinney Jr, Ronald T P. 0. Box 801 Uniontown, PA 15401 | | 0.00 | NA | NA | 0.00 |
| | Klamert, Patrick T. 229 Diekamp Lane St. Charles, MO 63303 | | 0.00 | NA | NA | 0.00 |
| | Krol, Jack J 14544 Club Circle Dr Oak Forest, IL 60452 | | 0.00 | NA | NA | 0.00 |
| | Langston, Albert 1310 Brookfield Ln. Mansfield, TX 76063 | | 0.00 | NA | NA | 0.00 |
| | Leasure Jr., Duane 35 Ranch Rd. Dunbar, PA 15431 | | 0.00 | NA | NA | 0.00 |
| | Lee, Thomas C. 7231 Woodson St. Overland Park, KS 66204 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Leslie, Dena K 4333 N Denver Kansas City, MO 64117 | | 0.00 | NA | NA | 0.00 |
| | Lester, Becky 9207 W. 97 St. Overland Park, KS 66212 | | 0.00 | NA | NA | 0.00 |
| | Liffrig, Sandra L. 1799 Woodglen Dr. Folsom, CA 95630 | | 0.00 | NA | NA | 0.00 |
| | Liston, Donald T. 102 Twin Oaks Dr. Dunbar, PA 15431 | | 0.00 | NA | NA | 0.00 |
| | Little, Gary L 10951 Stone Canyon #174 X - Dallas, TX 75230 | | 0.00 | NA | NA | 0.00 |
| | Loflin, David M 724 International Blvd Apt 52 - X Houston, TX 77024 | | 0.00 | NA | NA | 0.00 |
| | Louisiana Dept. of Revenue 617 N. Third Street Baton Rouge, LA 70802 | | 54.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lowery, Robert<br>1127 Leigh Ave<br>Charlotte, NC 28205 | | 0.00 | NA | NA | 0.00 |
| | Lowery, Sean D.<br>3409 West Lime Kiln<br>St. Charles, MO 63301 | | 0.00 | NA | NA | 0.00 |
| | Lucero, Raymond A<br>14 Rodgers Dr.<br>Los Lunas, NM 87031 | | 0.00 | NA | NA | 0.00 |
| | Lund, Michael<br>4615 Cleveland Ave.<br>Kansas City, KS 66104 | | 0.00 | NA | NA | 0.00 |
| | M R Lasley<br>P. 0. Box 1269<br>Clearlake Oaks, CA 95423 | | 0.00 | NA | NA | 0.00 |
| | Madrigal Abad C<br>8466 Blue Maiden Ct<br>Elk Grove, CA 95624 | | 0.00 | NA | NA | 0.00 |
| | Margraff, Melissa L<br>177 Carnation St.<br>Uniontown, PA 15401 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Marhefka, Salena<br>145 Brushwood Rd.<br>Apt. D-2 - X<br>Uniontown, PA 15401 | | 0.00 | NA | NA | 0.00 |
| | Marsh Jr., Gene C.<br>1504 Spring Lake Cove Lane<br>Apt. 205 - X<br>Fruitland Park, FL 34731 | | 0.00 | NA | NA | 0.00 |
| | Martinez, Rafael<br>5354 S. Laramie Ave.<br>Apt. 2d - X<br>Chicago, IL 60638 | | 0.00 | NA | NA | 0.00 |
| | Mayben, Robert Neal<br>37715 Hwy. 411<br>Ashville, AL 35953 | | 0.00 | NA | NA | 0.00 |
| | Maye, Tim<br>135 Akenside<br>Riverside, IL 60546 | | 0.00 | NA | NA | 0.00 |
| | McCallon, Sherri<br>4349 N. Brighton<br>Kansas City, MO 64117 | | 0.00 | NA | NA | 0.00 |
| | McClain, Kaz E.<br>38 Dunlap St.<br>Uniontown, PA 15401 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | McDaniel Jr, James R<br>1014 E. College<br>Apt. E - X<br>Independence, MO 64050 | | 0.00 | NA | NA | 0.00 |
| | McIntosh Jr, William<br>2741 65th Ave<br>Sacramento, CA 95822 | | 0.00 | NA | NA | 0.00 |
| | McKeighan, Robert<br>12607 W. 99 St.<br>Lenexa, KS 66215 | | 0.00 | NA | NA | 0.00 |
| | McMullin, Tarey E<br>37171 Sycamore<br>#611 X<br>Newark, CA 94560 | | 0.00 | NA | NA | 0.00 |
| | Meaders, Byron T.<br>9781 Se Sunset<br>Harbor Rd. X - Summerfield,<br>FL 34491 | | 0.00 | NA | NA | 0.00 |
| | Mehalik, Renee<br>Pob 108 604<br>Chestneut St Tower H X -<br>Merrittstown, PA 15463 | | 0.00 | NA | NA | 0.00 |
| | Miller, Carl L<br>116 Claremont Ave<br>Louisville, KY 40206 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Miller, James B<br>6304 Karlson N. E.<br>Albuquerque, NM 87113 | | 0.00 | NA | NA | 0.00 |
| | Minor, Karen E<br>86 Chaffee St<br>Uniontown, PA 15401 | | 0.00 | NA | NA | 0.00 |
| | Missouri Dept. of Revenue<br>301 W. High Street<br>Jefferson City, MO 65101 | | 313.87 | NA | NA | 0.00 |
| | Molina, Rosali E.<br>1426 S. Grove<br>Berwyn, IL 60402 | | 0.00 | NA | NA | 0.00 |
| | Moline, Craig M<br>1665 Bowling Green D<br>Sacramento, CA 95815 | | 0.00 | NA | NA | 0.00 |
| | Monson, W. Victor<br>4206 N. E. 60 Ct.<br>Kansas City, MO 64119 | | 0.00 | NA | NA | 0.00 |
| | Moore, Keith A.<br>3058 Casa Drive<br>Donelson, TN 37214 | | 0.00 | NA | NA | 0.00 |
| | Morris, Pamela A.<br>9976 Meadow Ave.<br>St. Louis, MO 63125 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Morrison Jr., Rogers H. 1074 Highland Rd. Brentwood, TN 37027 | | 0.00 | NA | NA | 0.00 |
| | Morrison Sr., Rogers 4422 E. Brookfield D Nashville, TN 37025 | | 0.00 | NA | NA | 0.00 |
| | Morrison, Charles Y. 104 Valley Ridge Franklin, TN 37064 | | 0.00 | NA | NA | 0.00 |
| | Morrison, Micah A. 524 Tucker St. Chattanooga, TN 37 405 | | 0.00 | NA | NA | 0.00 |
| | Moser Jr, Mark J 485 Bute Rd Uniontown, PA 15401 | | 0.00 | NA | NA | 0.00 |
| | Mudery, Russell L. 1109 Walnut Hill Rd. Smithfield, PA 15478 | | 0.00 | NA | NA | 0.00 |
| | Multnomah County Tax Collector P.O. Box 2716 Portland, OR 97208-2716 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Murphy, James 0<br>3723 Mlk Jr. Way<br>Oakland, CA 94609 | | 0.00 | NA | NA | 0.00 |
| | Murtha, Robert C.<br>3246 Ne 81 St<br>Portland, OR 97213 | | 0.00 | NA | NA | 0.00 |
| | Navarrette, Yvonne<br>1409 Luthy Circle Ne<br>Albuquerque, NM 87112 | | 0.00 | NA | NA | 0.00 |
| | Navarro, David<br>1001 Deer Run Drive.<br>Connellsville, PA 15425 | | 0.00 | NA | NA | 0.00 |
| | Nebraska Dept. of Revenue<br>P.O. Box 94818<br>Lincoln, NE 68509 | | 34.16 | NA | NA | 0.00 |
| | New Jersey Division of<br>Taxation<br>P.O. Box 281<br>Trenton, NJ 08695 | | 395.59 | NA | NA | 0.00 |
| | New Mexico Taxation &<br>Revenue<br>Dept.<br>1200 S. St. Frances Drive -<br>P.O. Box 630<br>Santa Fe, NM 87504 | | 9.49 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Noble, Arthur R<br>8071 S. Kilpatrick<br>Chicago, IL 60652 | | 0.00 | NA | NA | 0.00 |
| | North Carolina Dept. of<br>Revenue .<br>P.O. Box 25000<br>Raleigh, NC 27640 | | 165.01 | NA | NA | 0.00 |
| | O'Neil-Buell, Deborah A.<br>4800 Ne 137 St.<br>Smithville, MO 64089 | | 0.00 | NA | NA | 0.00 |
| | Oregon Department of<br>Revenue<br>P.O. Box 14790<br>Salem, OR 97309-0470 | | 0.00 | NA | NA | 0.00 |
| | Oren, Manny<br>161 Harmon Ave.<br>Pelham, NY 10803 | | 0.00 | NA | NA | 0.00 |
| | Pagan, Shanice<br>642 Dean St.<br>#d X - Hayward, CA 94541-<br>6447 | | 0.00 | NA | NA | 0.00 |
| | Parke, Gregory D<br>508 Jefferson St.<br>Rd. X - Latrobe, PA 15650 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Payne, Talia<br>5301 Alpha Dr.<br>#203 X - Dallas, TX 75240 | | 0.00 | NA | NA | 0.00 |
| | Pecsko, Amanda J.<br>135 Moore Ave<br>New Salem, PA 15468 | | 0.00 | NA | NA | 0.00 |
| | Pennsylvania Dept. of Revenue<br>Bureau of Business Trust Fund Taxes<br>Harrisburg, PA 17128 | | 264.08 | NA | NA | 0.00 |
| | Pennsylvania Dept. of Revenue<br>Bureau of Corporate Taxes<br>P.O. Box 280701<br>Harrisburg, PA 17128 | | 3,959.00 | NA | NA | 0.00 |
| | Perez, Bernadine M<br>944 E. 108 Ave.<br>Northglenn, CO 80233 | | 0.00 | NA | NA | 0.00 |
| | Perry, Joe<br>103 Crown Dr<br>McDonough, GA 30253 | | 0.00 | NA | NA | 0.00 |
| | Phillips, Nancy E<br>P.O. Box 81101<br>Seattle, WA 98108 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Puebla, Alfonso I<br>5051 Silver Reef Dr.<br>Fremont, CA 94538 . | | 0.00 | NA | NA | 0.00 |
| | Pullim.Jackson, Elizabeth D.<br>4132 5. Minnie<br>Kansas City, KS 66103 | | 0.00 | NA | NA | 0.00 |
| | Radford, John E<br>2931 Forest Drive<br>Columbia, SC 29204 | | 0.00 | NA | NA | 0.00 |
| | Ramirez, Sabio<br>2899 Aylesbury Ct.<br>West Sacramento, CA 95691 | | 0.00 | NA | NA | 0.00 |
| | Ramos, Hairo A<br>7454 50th Ave<br>Sacramento, CA 95828 | | 60.00 | NA | NA | 0.00 |
| | Rand, Robert N.<br>2370 Ivanhoe St.<br>Denver, CO 80207 | | 0.00 | NA | NA | 0.00 |
| | Ray, Charles Kirk<br>510 SE Brentwood Dr<br>Lee's Summit, MO 64067 | | 1,018.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ray, Patrick R<br>2821 Muriel Ne<br>Apt 1 - X<br>Albuquerque, NM 87112 | | 0.00 | NA | NA | 0.00 |
| | Reed, Steven G.<br>935 Sw 15 Ct.<br>Troutdale, OR 97060 | | 0.00 | NA | NA | 0.00 |
| | Reed, Tammy<br>3708 NE 72 Terr<br>Gladstone, MO 64119 | | 0.00 | NA | NA | 0.00 |
| | Reyes, Gilberto<br>959 S. Meade St.<br>Denver, CO 80219 | | 0.00 | NA | NA | 0.00 |
| | Rhymes, Melvin Q.<br>1522 Fordham Rd.<br>Dallas, TX 75241 | | 0.00 | NA | NA | 0.00 |
| | Richter, Sherry L.<br>222 Morgantown St.<br>Apt. A - X<br>Uniontown, PA 15401 | | 0.00 | NA | NA | 0.00 |
| | Riggin, Robert J<br>1024 Rowes Run Rd<br>Smock, PA 15480 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Robertson, Michelle 4800 Kingbird Lway Sacramento, CA 95842 | | 0.00 | NA | NA | 0.00 |
| | Robinson, Millicent 5303 Atascocita Rd. #633 X - Humble, TX 77346 | | 0.00 | NA | NA | 0.00 |
| | Rodriguez Laguna, Alfonso 3914 3rd St. Los Angeles, CA 90063 | | 0.00 | NA | NA | 0.00 |
| | Rodriguez, Elisha M. 922 N. Barnett Ave. Dallas, TX 75211 | | 0.00 | NA | NA | 0.00 |
| | Rodriguez, Gabriel A. 922 N. Barnett Ave. Dallas, TX 75211 | | 0.00 | NA | NA | 0.00 |
| | Rodvelt, Steven 605 Ne 94 Terr. Kansas City, MO 64155 | | 0.00 | NA | NA | 0.00 |
| | Romero, Alfred R 1314 Chandler Cove Pasadena, TX 77504 | | 0.00 | NA | NA | 0.00 |
| | Ross, Craig A 13 Beechwood Lane Burlington, NJ 08016 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ross, Thomas J<br>298 Leckrone<br>Highhouse Rd. - X<br>McClellandtown, PA 15458 | | 0.00 | NA | NA | 0.00 |
| | Rosul, Richard M<br>Pob 270 182 Russell<br>Rd X - Perryopolis, PA 15473 | | 0.00 | NA | NA | 0.00 |
| | Salter, William C.<br>231 New Shackle Island Rd.<br>Hendersonville, TN 37075 | | 0.00 | NA | NA | 0.00 |
| | Santiago, Espiridion<br>28814 Pluto Street<br>Hayward, CA 94544 | | 0.00 | NA | NA | 0.00 |
| | Schmidt, Sue Ann<br>4 Jedburgh Lane<br>Bella Vista, AR 72715 - | | 0.00 | NA | NA | 0.00 |
| | Schuit, Suzan C<br>12409 Turquoise Terr<br>St X - Castle Rock, CO 80124 | | 0.00 | NA | NA | 0.00 |
| | Serratos, Ruben<br>7420 Watt Ave<br>#113 X - North Highlands,<br>CA 95660 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Shelton, Marlon G<br>14735 Martel Ave.<br>#a X<br>San Leandro, CA 94578 | | 0.00 | NA | NA | 0.00 |
| | Shultz, Donald R<br>93 Milton St.<br>Uniontown, PA 15401 | | 0.00 | NA | NA | 0.00 |
| | Silbaugh, Daniel C<br>810 York St.<br>Brownsville, PA 15417 | | 0.00 | NA | NA | 0.00 |
| | Silon, Yale R.<br>3027 Arbor Square Dr<br>Frederick, MD 21701 | | 0.00 | NA | NA | 0.00 |
| | Simmers, Andrea<br>4707 Ne 46 Terr<br>Kansas City, MO 64117 | | 0.00 | NA | NA | 0.00 |
| | Smay Jr, Clyde<br>949 Smay Rd<br>Curwensville, PA 16833 | | 0.00 | NA | NA | 0.00 |
| | Smith, Michael E<br>13051 Kingham Ranch<br>Felton, CA 95018 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Smoots, Richard E 2023 Key Lane Kansas City, KS 66106 | | 0.00 | NA | NA | 0.00 |
| | Smurphat, Charles W 1353 Jeffrey Dr N Huntingdon, PA 15642 | | 0.00 | NA | NA | 0.00 |
| | Snyder, Elizabeth L 1400 Sw Gulfport Ave. Lee's Summit, MO 64081 | | 0.00 | NA | NA | 0.00 |
| | Sollman, Rick 0. 1621 Hilton Head Bvd The Villages, FL 32159 | | 0.00 | NA | NA | 0.00 |
| | Sorenson, Vicki L. 11890 Sw Wilton Ave. Tigard, OR 97223 | | 0.00 | NA | NA | 0.00 |
| | South Carolina Dept. of Revenue 301 Gervais Street P.O. Box 125 Columbia, SC 29214 | | 0.00 | NA | NA | 0.00 |
| | South Carolina Dept. of Revenue 301 Gervais Street P.O. Box 125 Columbia, SC 29214 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Speeney, Theodore M<br>17 Walnut Ave.<br>Dunbar, PA 15431 | | 0.00 | NA | NA | 0.00 |
| | Stephenson, Timothy L<br>2024 Bettibart St.<br>Ft. Worth, TX 76134-1010 | | 0.00 | NA | NA | 0.00 |
| | Stevens, Robert<br>10604 Skiles Ave.<br>Kansas City, MO 64134 | | 0.00 | NA | NA | 0.00 |
| | Strong, Brandon J.<br>4062 Taylor St.<br>Apt. 99 - X<br>Sacramento, CA 95838 | | 0.00 | NA | NA | 0.00 |
| | Strope, Angela M<br>139 Brushwood Rd<br>#a-1 X - Uniontown, PA<br>15401 | | 0.00 | NA | NA | 0.00 |
| | Strosnider, Brian M<br>209 Cupelli St. Pt.<br>Marion, PA 15474 | | 0.00 | NA | NA | 0.00 |
| | Swanson, Stephen<br>10836 S. Tripp Ave.<br>Oak Lawn, IL 60453 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Swartz, Frank S.<br>106 Colonial Lane<br>Uniontown, PA 15401 | | 0.00 | NA | NA | 0.00 |
| | Szpak, Anthony M<br>11421 Flint St.<br>Overland Park, KS 66210-3491 | | 0.00 | NA | NA | 0.00 |
| | Teets, Kim<br>0 North Main Street<br>Fairchance, PA 15436 | | 500.00 | NA | NA | 0.00 |
| | Teets, Michael<br>10 N. Main St.<br>Fairchance, PA 15436 | | 0.00 | NA | NA | 0.00 |
| | Tejada, Anthony A.<br>608 Ne 68 St.<br>Gladstone, MO 64118 | | 0.00 | NA | NA | 0.00 |
| | Thurston, Myra A.<br>6807 Orchard St.<br>Pleasant Valley, MO 64068 | | 0.00 | NA | NA | 0.00 |
| | Tilley, Sean P<br>2245 Armada Way<br>San Mateo, CA 94404 | | 62.32 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Townsend, John M<br>19 N. Mill St.<br>P. 0. Box434 X<br>New Salem, PA 15468 | | 0.00 | NA | NA | 0.00 |
| | Trochez, Miguel<br>8121 Broadway Ave<br>Whittier, CA 90606 | | 0.00 | NA | NA | 0.00 |
| | Turley, Heather D.<br>613 S. Camden St.<br>Richmond, MO 64085 | | 0.00 | NA | NA | 0.00 |
| | Uriarte, German<br>754 E 17th Street<br>Los Angeles, CA 90021 | | 0.00 | NA | NA | 0.00 |
| | Valentan, Ricardo<br>2235107 St.<br>Oakland, CA 94603 | | 0.00 | NA | NA | 0.00 |
| | Van Hart, Cynthia A.<br>473 Juan Tomas Rd.<br>Tijeras, NM 87059 | | 0.00 | NA | NA | 0.00 |
| | Van Hart, Thomas<br>473 Juan Tomas<br>Tijeras, NM 87059 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Vance, Brian D<br>1688 Steele Hill Rd.<br>Van Wyck, SC 29744 | | 0.00 | NA | NA | 0.00 |
| | Vang,Bee<br>3729 41 Ave.<br>Apt. F - X<br>Sacramento, CA 95824-2537 | | 0.00 | NA | NA | 0.00 |
| | Vlosich, Amanda R.<br>618 Upper Middletown<br>Smock, PA 15480 | | 0.00 | NA | NA | 0.00 |
| | Wade, Kevin<br>1414 Oakmount Dr.<br>Roseville, CA 95661 | | 0.00 | NA | NA | 0.00 |
| | Walsh, Sally M.<br>20 Old Highway 10<br>Hartsville, TN 37074 | | 0.00 | NA | NA | 0.00 |
| | Ward, Daniel J<br>210 Shadyside Rd.<br>Uniontown, PA 15401 | | 0.00 | NA | NA | 0.00 |
| | Wartick, Delores<br>7713 NE 55 St<br>Kansas City, MO 64119 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Washington Dept. of Revenue<br>P.O. Box 34051<br>Seattle, WA 98124-1051 | | 0.00 | NA | NA | 0.00 |
| | Watson, Emry<br>3829 Creekwood Cir.<br>Nashville, TN 37218 | | 0.00 | NA | NA | 0.00 |
| | White, Orlandus M<br>2517 Jeff Davis St.<br>Charlotte, NC 28206 | | 0.00 | NA | NA | 0.00 |
| | Williams, Donovan C.<br>2386 S. Dairy Ashford<br>Houston, TX 77077-5739 | | 0.00 | NA | NA | 0.00 |
| | Wilson, Benjamin D.<br>448 School Rd.<br>Dawson, PA 15428 | | 0.00 | NA | NA | 0.00 |
| | Winston, William J<br>1749 W. Siva Ave.<br>Anaheim, CA 92804-2641 | | 0.00 | NA | NA | 0.00 |
| | Wright, John E.<br>11419 Spruce<br>Kansas City, MO 64137 | | 0.00 | NA | NA | 0.00 |
| | Yazzie, Meredith<br>P. 0. Box 3562<br>Tohajiilee, NM 87026 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Yekel, David A 1712 S Pittsburgh St Connellsville, PA 15425 | | 0.00 | NA | NA | 0.00 |
| | Young, Carey 4416 Indiana Ave. Kansas City, MO 64130 - | | 0.00 | NA | NA | 0.00 |
| | Young, Robert A 2955 Alouette Dr. Apt. 1421 - X Grand Prairie, TX 75052 | | 0.00 | NA | NA | 0.00 |
| 000124 | ALLEJANDRA BADILLO | 5300-000 | 0.00 | 600.30 | 600.30 | 422.32 |
| 000101 | ANDRES HERALDEZ | 5300-000 | 0.00 | 530.27 | 530.27 | 373.04 |
| 000012 | ANTHONY MASI, JR. | 5300-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000094 | BUMPUS, JONITA M | 5300-000 | 0.00 | 418.56 | 418.56 | 294.46 |
| 000175 | CADDOO, NANCY | 5300-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000115 | CARLOS A. WELLS | 5300-000 | 0.00 | 1,875.00 | 1,875.00 | 1,656.56 |
| 000301 | CASTANEDA, JOSE R | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000146 | CHARLES R. HELLIARD | 5300-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000282 | CLEVELAND, CRAIG E. | 5300-000 | NA | 1,315.20 | 1,315.20 | 925.24 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| AUTO | COLORADO DEPARTMENT OF REVENUE | 5300-000 | NA | NA | 2,492.10 | 2,492.10 |
| 000216 | CORSACK-HELMAN, SHANE R. | 5300-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000183 | CRAIG E. CLEVELAND | 5300-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000160 | DAVID J. BAKER | 5300-000 | 0.00 | 865.20 | 865.20 | 608.66 |
| 000155 | DE LA CRUZ, JESUS | 5300-000 | 0.00 | 990.00 | 990.00 | 696.46 |
| 000184 | EFRAIN LOERA | 5300-000 | 0.00 | 960.00 | 960.00 | 675.36 |
| 000176 | ERIC STEVEN ELSON | 5300-000 | 0.00 | 675.34 | 675.34 | 475.11 |
| 000310 | FELTON JONES/ESTATE OF FELTON JONES | 5300-000 | NA | 6,922.40 | 6,922.40 | 4,869.91 |
| 000102 | FELTON T. JONES | 5300-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000288 | FOX, HAROLD J. | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000127 | FREASE, ALAN DEAN | 5300-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000233 | GEZLEY, KIMBERLY A. | 5300-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000250 | GONZALEZ, FERNANDO | 5300-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000150 | HAROLD JAY FOX | 5300-000 | 0.00 | 435.95 | 435.95 | 306.69 |
| 000122 | HERNANDEZ, JIMMY | 5300-000 | 0.00 | 1,102.11 | 1,102.11 | 775.34 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000157 | JAMES EWING | 5300-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000135 | JIM KOIALOVITCH | 5300-000 | 0.00 | 1,351.46 | 1,351.46 | 950.75 |
| 000168 | JOHNSON, JAMES R. | 5300-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000123 | JOSE CASTANEDA | 5300-000 | 0.00 | 990.00 | 990.00 | 696.46 |
| 000179 | JOSEPH J UPSHAW | 5300-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000128 | JUAN CARLOS CALVIO | 5300-000 | 0.00 | 915.00 | 915.00 | 643.70 |
| 000153 | JUAREZ, FIDEL | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000286 | JUAREZ, FIDEL | 5300-000 | 0.00 | 1,080.00 | 1,080.00 | 759.78 |
| 000138 | JULIE A. DOMANN | 5300-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000089 | LESLIE DEWAYNE BEAR | 5300-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000131 | LIDIO MIRANDA | 5300-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000234 | MARIO ALVARADO | 5300-000 | 0.00 | 1,065.00 | 1,065.00 | 749.23 |
| 000169A | MARK R. ECKHART | 5300-000 | 0.00 | 4,038.46 | 4,038.46 | 2,841.06 |
| 000103A | MICHAEL GLENN PRITCHARD | 5300-000 | 0.00 | 4,961.66 | 4,961.66 | 3,490.53 |
| 000116 | MICHAEL J. MAUCH | 5300-000 | 0.00 | 880.27 | 880.27 | 619.27 |
| 000298 | MICHAEL J. MAUCH | 5300-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000088 | MICHAEL R. LASLEY | 5300-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000182 | MICKEY ANDREW GLADNEY | 5300-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000232 | MORRISON, VICTORIA K. | 5300-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000145 | MUNIZ SANDOVAL, MARTIN | 5300-000 | 0.00 | 650.32 | 650.32 | 457.50 |
| 000142 | PEDRO VIRGEN | 5300-000 | 0.00 | 900.00 | 900.00 | 633.15 |
| 000113 | RICHARD K. GLEAVES, JR. | 5300-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000202 | RICHARD L. MILLETT, JR. | 5300-000 | 0.00 | 10,950.00 | 10,950.00 | 7,703.32 |
| 000214 | ROBINSON, JEANETTE W. | 5300-000 | 0.00 | 1,885.28 | 1,885.28 | 1,326.29 |
| 000197 | SALAS, GABRIEL G | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000292 | SALAS, GABRIEL G | 5300-000 | 0.00 | 307.56 | 307.56 | 216.37 |
| 000117 | SARAH WORKMAN | 5300-000 | 0.00 | 483.96 | 483.96 | 340.46 |
| 000295 | SARAH WORKMAN | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000112 | STAN IDZI | 5300-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000181 | STEVEN E. LATSHAW | 5300-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000144 | SYLVIA AGUILAR | 5300-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000200A | TODD ELMERS | 5300-000 | 0.00 | 10,950.00 | 10,950.00 | 7,703.32 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000091 | WILLIAM MILLER | 5300-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000275 | WILLIAM MILLER | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000093 | ALISHA MAYA DEBOURGUIGNON | 5300-001 | 0.00 | 317.60 | 317.60 | 223.43 |
| 000090 | DANTE JERRILL ROSS | 5300-001 | 0.00 | 490.25 | 490.25 | 344.88 |
| 000196 | GOMEZ, CARMEN | 5300-001 | 0.00 | 572.85 | 572.85 | 403.00 |
| AUTO | INTERNAL REVENUE SERVICE | 5300-001 | NA | NA | 14,564.99 | 15,643.18 |
| 000221 | MARSHALL, TROY A | 5300-001 | 0.00 | 869.22 | 869.22 | 611.50 |
| 000087 | MONICA PFIRRMAN | 5300-001 | 0.00 | 460.23 | 460.23 | 323.78 |
| 000189 | ROSALES, GUILLERMO | 5300-001 | 0.00 | 963.00 | 963.00 | 677.47 |
| 000095 | STEPHEN B. HARRINGTON | 5300-001 | 0.00 | 530.26 | 530.26 | 373.03 |
| 000281 | BANKRUPTCY SECTION | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 000296 | CITY AND COUNTY OF BROOMFIELD | 5800-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000249 | CITY AND COUNTY OF DENVER/TREASURY | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 000199 | CITY OF PORTLAND | 5800-000 | NA | 200.00 | 200.00 | 200.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000255 | DALLAS COUNTY | 5800-000 | 33,542.82 | 12,586.54 | 12,586.54 | 12,586.54 |
| 000223 | DEPARTMENT OF REVENUE | 5800-000 | 2,055.23 | 0.00 | 0.00 | 0.00 |
| 000224 | DEPARTMENT OF REVENUE | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 000225 | DEPARTMENT OF REVENUE | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 000226 | DEPARTMENT OF REVENUE | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 000164A | FLORIDA DEPARTMENT OF REVENUE | 5800-000 | 474.62 | 3,096.30 | 3,096.30 | 3,096.30 |
| 000156 | FRANCHISE TAX BOARD | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 000246 | GEORGIA DEPARTMENT OF REVENUE | 5800-000 | 158.18 | 0.00 | 0.00 | 0.00 |
| 000073 | GREGORY F.X. DALY, COLLECTOR OF REV | 5800-000 | 600.00 | 175.47 | 175.47 | 175.47 |
| 000177 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 000067 | ILLINOIS DEPT. OF EMPLOYMENT SECURI | 5800-000 | 371.88 | 5.78 | 5.78 | 5.78 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000260 | ILLINOIS DEPT. OF EMPLOYMENT SECURI | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 000154 | ILLINOIS SECRETARY OF STATE | 5800-000 | 1,627.59 | 123.00 | 123.00 | 123.00 |
| 000039 | INTERNAL REVENUE SERVICE | 5800-000 | 395.29 | 0.00 | 0.00 | 0.00 |
| 000261 | KENTUCKY DEPARTMENT OF REVENUE | 5800-000 | 28,116.35 | 0.00 | 0.00 | 0.00 |
| 000106 | MASSACHUSETTS DEPARTMENT OF REVENUE | 5800-000 | NA | 463.00 | 463.00 | 463.00 |
| 000289 | MECKLENBURG COUNTY NC TAX COLLECTOR | 5800-000 | 900.00 | 0.00 | 0.00 | 0.00 |
| 000290 | MECKLENBURG COUNTY NC TAX COLLECTOR | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 000034 | METROP0LITAN TRUSTEE | 5800-000 | NA | 1,212.00 | 1,212.00 | 1,212.00 |
| 000280 | MISSISSIPPI STATE TAX COMMISSION | 5800-000 | 85.44 | 0.00 | 0.00 | 0.00 |
| 000020A | NEW YORK STATE DEPARTMENT | 5800-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000276 | NEW YORK STATE DEPARTMENT | 5800-000 | 3,184.96 | 0.00 | 0.00 | 0.00 |
| 000262 | NYS DEPARTMENT OF LABOR | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 000072 | OHIO BUREAU OF WORKER'S COMPENSATI | 5800-000 | 262.55 | 74.00 | 74.00 | 74.00 |
| 000252 | OHIO BUREAU OF WORKER'S COMPENSATI | 5800-000 | 1,452.50 | 85.27 | 85.27 | 85.27 |
| 000245 | STATE BOARD OF EQUALIZATION | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 000051A | TENNESSEE DEPT. OF REVENUE | 5800-000 | 15.00 | 5,198.71 | 5,198.71 | 5,198.71 |
| 000052A | TENNESSEE DEPT. OF REVENUE | 5800-000 | 1,832.19 | 1,835.36 | 1,835.36 | 1,835.36 |
| 000268A | TENNESSEE DEPT. OF REVENUE | 5800-000 | 258.01 | 0.00 | 0.00 | 0.00 |
| 000299 | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | 5800-000 | 670.71 | 16,827.46 | 16,827.46 | 16,827.46 |
| 000300 | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | 5800-000 | 0.00 | 1,365.06 | 1,365.06 | 1,365.06 |
| 000278 | UNIFIED GOVT. OF WYANDOTTE COUNTY | 5800-000 | 500.00 | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000303 | UNIFIED TREASURER OF WYANDOTTE COUN | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 000185 | VIRGINIA DEPARTMENT OF TAXATION | 5800-000 | 265.19 | 0.00 | 0.00 | 0.00 |
| 000283 | WA STATE | 5800-000 | 12,668.25 | 0.00 | 0.00 | 0.00 |
| AUTO | COLORADO DEPARTMENT OF REVENUE | 5800-001 | NA | NA | 9.86 | 10.57 |
| 000066 | ILLINOIS DEPT. OF EMPLOYMENT SECURI | 5800-001 | 1,627.59 | 2.89 | 2.89 | 2.89 |
| AUTO | INTERNAL REVENUE SERVICE | 5800-001 | NA | NA | 3,605.65 | 3,866.52 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 144,472.35 | $ 126,226.15 | $ 126,226.15 | $ 109,430.64 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 0859623BC, Ltd. 2622 Nootka Street Vancouver, CANADA V5M 3M5 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 1-44 EXPRESS 1512 HWY KK CUBA, MO 65453 | | 0.00 | NA | NA | 0.00 |
| | 1ST UNIFIRST 215 ALTEZ SE - ALBUQUERQUE, NM 87123 | | 1,016.33 | NA | NA | 0.00 |
| | 20-20 GIZA INC 99 MONROE AVENUE, NW SUITE 400 GRAND RAPIDS, Ml 49503-2651 | | 0.00 | NA | NA | 0.00 |
| | 3D OFFICE SUPPLY 5920 BINGLE ROAD HOUSTON, TX 77092 | | 120.73 | NA | NA | 0.00 |
| | A&I FIRE EXTINGUISHER 60 W. FAYETTE STREET UNIONTOWN, PA 15401 | | 0.00 | NA | NA | 0.00 |
| | A&N DELIVERY SERVICE 3301-A TREMLEY POINT RD UNIT#7 LINDEN, NJ 07036 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A-TEAM OFFICE INTERIORS 1462 LAKE LOUISE DR PALANTINE, IL 60074 | | 0.00 | NA | NA | 0.00 |
| | A. DUIE PYLE, INC. PO BOX 564 WEST CHESTER, PA 19381-0564 | | 0.00 | NA | NA | 0.00 |
| | A. I. M. OFFICE SERVICES ATTN: RONNIE BAZAN 4125 HOLLISTER, SUITE K HOUSTON, TX 77080 | | 0.00 | NA | NA | 0.00 |
| | A. T. R. INC. 7875 TELEGRAPH RD #105 PICO RIVERA, CA 90660 | | 0.00 | NA | NA | 0.00 |
| | AA OFFICE EQUIPMENT P.O. BOX 6072 HAYWARD,, CA 94540 | | 0.00 | NA | NA | 0.00 |
| | AAA COOPER TRANSPORTATION P O BOX 102442 - ATLANTA, GA 30368-2442 | | 702.65 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ABAD CRUZ MADRIGAL<br>8466 Blue Maiden Ct<br>Elk Grove, CA 95624 | | 0.00 | NA | NA | 0.00 |
| | ABCO<br>PO BOX 2790 -<br>4121 RUSHTON STREET<br>FLORENCE, AL 35630 | | 9,523.12 | NA | NA | 0.00 |
| | ABF FREIGHT SYSTEM<br>INC<br>P.O. BOX 3190<br>ALBUQUERQUE, NM<br>87190-3190 | | 1,424.25 | NA | NA | 0.00 |
| | ACCESS AMERICA<br>TRANSPORT<br>PO BOX 182215<br>CHATTANOOGA, TN 37<br>422 | | 0.00 | NA | NA | 0.00 |
| | ACCO BRANDS<br>300 TOWER PARKWAY<br>LINCOLNSHIRE, IL 60069 | | 9,279.34 | NA | NA | 0.00 |
| | ACCOR - RED ROOF INN<br>P O BOX 840734<br>DALLAS, TX 75284-0734 | | 52.97 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ACCOUNTEMPS<br>P.O. BOX 60000<br>SAN FRANCISCO, CA<br>94160-3484 | | 0.00 | NA | NA | 0.00 |
| | ACE LOCK & KEY<br>SERVICE, INC.<br>11321 EAST 40 HIGHWAY<br>INDEPENDENCE, MO<br>64055 | | 0.00 | NA | NA | 0.00 |
| | ACE PALLET SERVICE INC<br>1401 ARGENTINE BLVD<br>KANSAS CITY, MO 66105 | | 0.00 | NA | NA | 0.00 |
| | ACMI<br>15243 NE 3rd Street<br>Bellevue, WA 98007 | | 0.00 | NA | NA | 0.00 |
| | ACS/DATA SEARCH<br>PO BOX 12587<br>OVERLAND PARK, KS<br>66282-2587 | | 0.00 | NA | NA | 0.00 |
| | ACTION INSTALLERS<br>687 Prospect St.<br>Suite# 455<br>Lakewood, NJ 08701 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ACTION OFFICE INTERIORS P.O. BOX277 ADELPHIA, NJ 07710 | | 75.00 | NA | NA | 0.00 |
| | ACTIVANT PO BOX 671069 DALLAS, TX 75267-1069 | | 817.17 | NA | NA | 0.00 |
| | ACTIVANT SOLUTIONS, INC P .0. BOX 822027 PHILADELPHIA,, PA 19182-2027 | | 0.00 | NA | NA | 0.00 |
| | ADAM PASCH 14349 WALNUT CREEK DR CHESTERFIELD, MO 63017 | | 0.00 | NA | NA | 0.00 |
| | ADT PO BOX20846 BRADENTON, FL 34204 | | 0.00 | NA | NA | 0.00 |
| | ADT SECURITY P.O. BOX 371956 PITTSBURGH, PA 15250-7956 | | 168.48 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ADT SECURITY SYSTEMS INC 14200 E EXPOSITION AVENUE AURORA, CO 80012 | | 263.05 | NA | NA | 0.00 |
| | ADVANCED ELEVATOR CO, INC. P.O. BOX423 CHILLICOTHE, MO 64601 | | 0.00 | NA | NA | 0.00 |
| | ADVANCED FURNITURE SERVICES 5870 OAKBROOK PARKWAY SUITE C NORCROSS, GA 30093 | | 0.00 | NA | NA | 0.00 |
| | ADVANCED OFFICE FURNITURE - NJ 3 FIR COURT Oakland, NJ 07436 | | 677.48 | NA | NA | 0.00 |
| | AFFORDABLE OFFICE FURNITURE 3076A COLUSA HWY - YUBA CITY, CA | | 16,494.00 | NA | NA | 0.00 |
| | AFFORDABLE OFFICE FURNITURE 80 HIGGINSON AVE LINCOLN, RI 02865 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AFFORDABLE OFFICE INTERIOS OBA: WAREHOUSE OF FIXTURES 2653 LOCUST ST LOUIS, MO 63103 | | 0.00 | NA | NA | 0.00 |
| | AFLAC REMITTANCE PROCESSING 1932 WYNNTON ROAD COLUMBUS, GA 31999 | | 0.00 | NA | NA | 0.00 |
| | AFS,LLC 330 MARSHALL STREET SUITE 400 SHREVEPORT, LA 71101 | | 49,987.37 | NA | NA | 0.00 |
| | AICO OFFICE SYSTEMS 8725 REX ROAD PICO RIVERA, CA 90660 | | 3,993.00 | NA | NA | 0.00 |
| | AIR-TRO HEATING & AIR 1630 5. MYRTLE AVE. MONROVIA, CA 91016 | | 0.00 | NA | NA | 0.00 |
| | AL HENIN PO BOX 554 CRANDALL, TX 75114 | | 60.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ALAN KENT<br>531 BRYANT STREET<br>SAN FRANCISCO, CA<br>94107 | | 0.00 | NA | NA | 0.00 |
| | ALARM CONTROL<br>TECHNOLOGIES<br>6105 CORONADO NE STE<br>B<br>ALBUQUERQUE, NM 87109 | | 0.00 | NA | NA | 0.00 |
| | ALBUQUERQUE<br>BERNALILLO COUNTY<br>WATER UTILITY<br>AUTHORITY<br>PO BOX 1313<br>ALBUQUERQUE, NM<br>87103-1313 | | 0.00 | NA | NA | 0.00 |
| | ALHAMBRA<br>PO BOX 660579<br>DALLAS, TX 75266-0579 | | 64.28 | NA | NA | 0.00 |
| | ALL - PRO<br>TECHNOLOGIES INC<br>270-D LARKIN DR.,<br>WHEELING, IL 60090-6472 | | 0.00 | NA | NA | 0.00 |
| | ALL ABOUT DOORS<br>PO BOX48793<br>FORT WORTH, TX 76148 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ALL SEATING CORPORATION 5800 AVEBURY ROAD UNIT#3 MISSISSAUGA, ONTARIO L5R-3M3 | | 0.00 | NA | NA | 0.00 |
| | ALL SIZE PALLET SUPPLY 12018 CRUMPTON DRIVE BALCH SPRINGS, TX 75180 | | 0.00 | NA | NA | 0.00 |
| | ALL STAR AWARDS 835W 39T KANSAS CITY, MO 64111 | | 0.00 | NA | NA | 0.00 |
| | ALL VEHICLE REGISTRATION SERVICES PO BOX 188830 SACRAMENTO, CA 95818 | | 0.00 | NA | NA | 0.00 |
| | ALLAN PADRATZIK 12923 TWIN MEADOWS COURT ST LOUIS, MO 63146 | | 0.00 | NA | NA | 0.00 |
| | ALLIED WASTER MANAGEMENT 2608 SOUTH DAMEN CHICAGO, IL 60608 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ALWAYS TOWING & RECOVERY INC. PO BOX 3876 SALINAS, CA 93912-3876 | | 0.00 | NA | NA | 0.00 |
| | AMBER RENEE MCKITTRICK 6136 NEWTON OVERLAND PARK, KS 66202 | | 0.00 | NA | NA | 0.00 |
| | AMC CONSTRUCTION & REMEDIATORS 15701 FRANCIS RD KEARNEY, MO 64060 | | 0.00 | NA | NA | 0.00 |
| | AMERENUE PO BOX 66529 ST LOUIS, MO 63166-6529 | | 94.42 | NA | NA | 0.00 |
| | AMERICAN BUSINESS MACHINES 1310 MADRID STREET STE 101 MARSHALL, MN 56258 | | 617.61 | NA | NA | 0.00 |
| | AMERIGAS 6801 MITCHELL PARKWAY ARLINGTON, TX 76002-3799 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ANDREA MENSICK 3187 RAMONA WAY PALO AL TO, CA | | 0.00 | NA | NA | 0.00 |
| | ANGELA HURTADO 1475 LITTLE ORCHARD STREET SAN JOSE, CA 95110 | | 0.00 | NA | NA | 0.00 |
| | ANN LATAURETTE 1012 AUGUSTA DR HOUSTON, TX 77057 | | 0.00 | NA | NA | 0.00 |
| | ANTHONY OCHOA 2450 EAST 70TH ST SHREVEPORT, LA 71105 | | 0.00 | NA | NA | 0.00 |
| | APEX FURNITURE MANU COMPANY 5781 STEELS AVENUE WEST TORONTO ONTARIO, CN M9L2W3 | | 0.00 | NA | NA | 0.00 |
| | APEX MARITIME CO, INC. 565 BREA CANYON ROAD, SUITE D WALNUT, CA 91789 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | APPLE OFFICE FURNITURE 208 HIGHWAY 71 BRIELLE, NJ 08730 | | 0.00 | NA | NA | 0.00 |
| | AR DEPT OF FINANCE & ADMINISTRATION PO BOX 3861 LITTLE ROCK, AR 72203-3861 | | 0.00 | NA | NA | 0.00 |
| | ARAMARK UNIFORM SERVICES PO BOX 92430 NASHVILLE, TN 37209-8430 | | 190.16 | NA | NA | 0.00 |
| | ARISTOCRAT INDUSTRIES, INC 7555 SHARP ROAD MT VERNON, OH 43050 | | 0.00 | NA | NA | 0.00 |
| | ARROWHEAD P.O. BOX 856158 LOUISVILLE, KY 40285-6185 | | 167.34 | NA | NA | 0.00 |
| | ARTCO-BELL CORP PO BOX 608 TEMPLE, TX 76503 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ASHBY'S FURNITURE SHOPPES 5905 FAYETTEVILLE ROAD RALEIGH, NC 27603 | | 0.00 | NA | NA | 0.00 |
| | ASHLAND PROPANE INC 16525 VINCENNES P.O. BOX 1108 SOUTH HOLLAND, IL 60473 | | 0.00 | NA | NA | 0.00 |
| | AT & T WIRELESS PO BOX8228 AURORA, IL 60572-8228 | | 206.31 | NA | NA | 0.00 |
| | AT&T Attn: Bankruptcy Dept. 5407 Andrews Highway · Midland, TX 79760 | | 2,143.17 | NA | NA | 0.00 |
| | AT&T P.O BOX 5019 CAROL STREAM, IL 60197-5019 | | 0.00 | NA | NA | 0.00 |
| | AT&T P.O. BOX 13146 NEWARK, NJ 07101-5646 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AT&T<br>P.O. BOX 5019<br>CAROL STREAM, IL 60197-5019 | | 0.00 | NA | NA | 0.00 |
| | AT&T<br>PO BOX 13134<br>NEWARK, NJ 07101-5635 | | 0.00 | NA | NA | 0.00 |
| | AT&T<br>PO BOX 13146<br>NEWARK, NJ 07101-5646 | | 76.89 | NA | NA | 0.00 |
| | AT&T<br>PO BOX 5001<br>CAROL STREAM, IL 60197-5001 | | 316.55 | NA | NA | 0.00 |
| | AT&T<br>PO BOX 8100<br>AURORA, IL 60507-8100 | | 0.00 | NA | NA | 0.00 |
| | AT&T GLOBAL SERVICES<br>CANADA<br>co.<br>P O BOX 9266 STN A<br>TORONTO, ONTARIO M5W 3M1 | | 1,394.21 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AT&T LONG DISTANCE PO BOX 5017 CAROL STREAM, IL 60197-5017 | | 90.93 | NA | NA | 0.00 |
| | ATLANTIC METAL INDUSTRIES INC 5102 W HANNA AVENUE TAMPA, FL 33634 | | 33,656.00 | NA | NA | 0.00 |
| | ATRONIC ALARMS INC 8220 MELROSE DRIVE LENEXA, KS 66214-1626 | | 0.00 | NA | NA | 0.00 |
| | AUTOMATION PO BOX 830941 BIRMINGHAM, AL 35283 | | 0.00 | NA | NA | 0.00 |
| | Allied Waste Service Attn: Tina 3950 50th Street SW Birmingham, AL 35221 | | 891.97 | NA | NA | 0.00 |
| | Allied Waste Services #183 P.O. Box 78829 Phoenix, AZ 85062-8826 | | 0.00 | NA | NA | 0.00 |
| | Allied Waste Services #472 P.O. Box 78829 Phoenix, AZ 85062-8829 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | American Backflow Services<br>5905 North Interstate Avenue<br>Portland, OR 97217 | | 0.00 | NA | NA | 0.00 |
| | Aramark Uniform Services<br>Attn: Gloria<br>P.O. Box 92430<br>Nashville, TN 37209 | | 969.84 | NA | NA | 0.00 |
| | At Your Service<br>1143 NE 187th<br>Shoreline, WA 98155 | | 0.00 | NA | NA | 0.00 |
| | B & S PALLET CORP.<br>550 W. ROOT ST<br>CHICAGO, IL 60609 | | 0.00 | NA | NA | 0.00 |
| | B&B FURNITURE<br>ASSEMBLY LLC<br>PO BOX 878<br>MAURICE, LA 70555 | | 0.00 | NA | NA | 0.00 |
| | B. F. I.<br>133 RAHWAY AVE<br>ELIZABETH, NJ 07202 | | 0.00 | NA | NA | 0.00 |
| | BACK TRAX, INC<br>15867 CRABBS BRANCH<br>WAY<br>ROCKVILLE, MD 20855 | | 124.88 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BARCODING, INC. P.O. BOX 17170 BALTIMORE, MD 21297 | | 0.00 | NA | NA | 0.00 |
| | BASIC BUSINESS PRODUCTS INC 3123 MERRIAM LANE KANSAS CITY, KS 66106 | | 654.62 | NA | NA | 0.00 |
| | BEAVER EXPRESS SERVICE INC PO BOX 1168 WOODWARD, OK 73802-1168 | | 113.04 | NA | NA | 0.00 |
| | BEL TRAM EDGE TOOL SUPPLY 6800 N FLORIDA AVE TAMPA, FL 33604 | | 0.00 | NA | NA | 0.00 |
| | BELFOR USA GROUP, INC. 2275 CASSEN DRIVE SUITE 115 ST. LOUIS, MO 63026 | | 0.00 | NA | NA | 0.00 |
| | BENNETT HOME & AUTO SUPPLY 126 MAIN AVE WESTON, WV 26452 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BERT CUNNINGHAM 12 CREEKWOOD TRAIL BOWIE, TX 76230 | | 0.00 | NA | NA | 0.00 |
| | BEST INSTALLATION 1850 61ST COURT SUITE 401 CICERO, IL 60804 | | 0.00 | NA | NA | 0.00 |
| | BEST METAL CABINETS 1615 WELCH STREET PO BOX217 BROWNSVILLE, TN 38012-0217 | | 103,241.34 | NA | NA | 0.00 |
| | BEST PEST CONTROL INC 1411 KITTYHAWK DRIVE ARLINGTON, TX 76014 | | 0.00 | NA | NA | 0.00 |
| | BEST WESTERN-NORTHWOODS INN 655 HIGHWAY 101 SOUTH CRESENT CITY, CA 95531 | | 0.00 | NA | NA | 0.00 |
| | BEST-RITE PO DRAWERD TEMPLE, TX 76503 | | 0.00 | NA | NA | 0.00 |
| | BEVIS CUSTOM TABLES P O BOX 100788 ATLANTA, GA 61480-0277 | | 4,111.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BILL RAINEN 4619 W 88TH PRAIRIE VILLAGE, KS 66207 | | 0.00 | NA | NA | 0.00 |
| | BOARD OF EQUALIZATION EXCISE TAXES AND FEES DIV P.O. BOX 942879 SACRAMENTO, CA 94279-6001 | | 0.00 | NA | NA | 0.00 |
| | BOB KING 4967 S FILMORE CT ENGLEWOOD, CO 80113 | | 0.00 | NA | NA | 0.00 |
| | BONUS BLDG CARE IN ST LOUIS PO BOX 1604 MARYLAND HEIGHTS, MO 63043 | | 0.00 | NA | NA | 0.00 |
| | BOSS OFFICE PRODUCTS 5353 JILLSON STREET COMMERCE, CA 90040 | | 2,366.91 | NA | NA | 0.00 |
| | BPCA 607 WESTRIDGE DRIVE O'FALLON, MO 63366-2439 | | 424.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BRAME SPECIAL TY COMPANY PO BOX271 DURHAM, NC 27702 | | 0.00 | NA | NA | 0.00 |
| | BRANCH OFFICE SUPPLY BRANCH OFFICE SUPPLY 15859 COMMERCE CT UPPER MARLBORO, MD 20774 | | 60.36 | NA | NA | 0.00 |
| | BRIGHTWAY BUILDING SVCS INC P O BOX 814269 FARMERS BRANCH, TX 75381 | | 0.00 | NA | NA | 0.00 |
| | BRISKI INDUSTRIAL SUPPLY CO 5919 ARCHER AVENUE CHICAGO, IL 60638-2802 | | 51.33 | NA | NA | 0.00 |
| | BROADWAY OFFICE INTERIORS, INC. 90 TAPLEY STREET SPRINGFIELD, MA 01104 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BROWN, BROWN & ASSOCIATES, PC 208 FRANKLIN STREET PO BOX 812 CLARKSVILLE,, TN 37041 | | 8,465.00 | NA | NA | 0.00 |
| | BUBLITZ MACHINERY CO 703 EAST 14TH AVENUE N KANSAS CITY, MO 64116 | | 808.26 | NA | NA | 0.00 |
| | BUCKMASTER BUS. MACHINES P.O. BOX 34-8330 SACRAMENTO, CA 95834-8330 | | 116.77 | NA | NA | 0.00 |
| | BUG STATE PEST CONTROL, INC. 4001 NORTH SHEPHERD SUITE 124 HOUSTON, TX 77018 | | 0.00 | NA | NA | 0.00 |
| | BURKE & MICHAEL 833 BEECH AVE PITTSBURGH, PA 15233 | | 0.00 | NA | NA | 0.00 |
| | BUSINESS CARD PO BOX 15710 WILMINGTON, DE 19886-5710 | | 13,701.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BUSINESS PRODUCTS & SERVICES 292 CAHABA VALLEY CIRCLE PELHAM, AL 35124 | | 331.38 | NA | NA | 0.00 |
| | BUZCOM, INC PO BOX453 UNIONTOWN, PA 15401 | | 0.00 | NA | NA | 0.00 |
| | BWC State Insurance Fund Corporate Processing Dept. PO Box 710977 Columbus, OH 43271 | | 0.00 | NA | NA | 0.00 |
| | BY AND RON FURNITURE INC 901 N EUCLID AVE PASADENA, CA 91104 | | 0.00 | NA | NA | 0.00 |
| | Bluemont Properties, Inc. Attn: Suzi Sperry 9780 Mt. Pyramid Court, #210 Englewood, CO 80112 | | 0.00 | NA | NA | 0.00 |
| | Box Maker, Inc. P .0. Box 58968 Tukwila, WA 98138 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brightside Electrical & Lighting Service P.O. Box 930 Carlton, OR 97111 | | 0.00 | NA | NA | 0.00 |
| | Bullivant, Houser, Bailey PC 1601 5th Avenue Suite #2300 Seattle, WA 98101-1618 | | 0.00 | NA | NA | 0.00 |
| | C.G. FURNITURE SERVICES 532 N. LEWIS AVE LINDENHURST, NY 11757 | | 0.00 | NA | NA | 0.00 |
| | CALIFORNIA DEPT OF TRANSPORTATION P.O. BOX 23660 OAKLAND, CA 94623-0660 | | 0.00 | NA | NA | 0.00 |
| | CALIFORNIA OFFICE EQUIPMENT 2767 E MAIN STREET VENTURA, CA 93003 | | 0.00 | NA | NA | 0.00 |
| | CAM PRINTING & COPY CENTER 514 PINE STREET ST LOUIS, MO 63101 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CAMELIA ANGHEL 1111 EAST 4TH STREET SANTA ANA, CA 92701 | | 0.00 | NA | NA | 0.00 |
| | CAROLE CONNELL 424 N CANELL ST CARLSBAD, NM 88220 | | 0.00 | NA | NA | 0.00 |
| | CATALYST CONSULTING GROUP LLC STEVEN R. JOHNSON 9440 OWL LANE Boulder, CO 80301 | | 15,600.00 | NA | NA | 0.00 |
| | CATAPULT PR-IR LLC 6560 GUNPARK DRIVE SUITE C BOULDER, CO 80301 | | 769.00 | NA | NA | 0.00 |
| | CATES SERVICE COMPANY 14361 W 96TH TER LENEXA, KS 66215 | | 0.00 | NA | NA | 0.00 |
| | CATHIE WAYMAN 2723 MONTEREY ST JOSEPH, MO 64507 | | 0.00 | NA | NA | 0.00 |
| | CBIZZ INC. 2175 S JASMINE ST DENVER, CO 80222 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CDL DRIVING SOLUTIONS INC 11029 SHADY TRAIL SUITE 122 DALLAS, TX 75229 | | 0.00 | NA | NA | 0.00 |
| | CDS MOVING EQUIPMENT 375 WEST MANVILLE STREET COMPTON, CA 90220 | | 0.00 | NA | NA | 0.00 |
| | CENTRAL PACKAGING PO BOX311 SEDALIA, MO 65302-0311 | | 52.16 | NA | NA | 0.00 |
| | CENTURY FIRE SPRINKLERS INC 1233 SOUTHWEST BLVD KANSAS CITY, KS 66103 | | 0.00 | NA | NA | 0.00 |
| | CHAMP PEST CONTROL P.O. BOX887 ORANGEVALE, CA 95662-0877 | | 170.00 | NA | NA | 0.00 |
| | CHANGING SPACES 2240 GETTYSBURG ROAD CAMP HILL, PA 17011 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CHARLES D ACUFF 719 ANN STREET BELLEVILLE, IL 62220 | | 0.00 | NA | NA | 0.00 |
| | CHESTERFIELD AWNING CO., INC. 16999 VAN DAM ROAD SOUTH HOLLAND, IL 60473 | | 0.00 | NA | NA | 0.00 |
| | CHICAGO HEIGHTS INSTALLATION CORP 362 E SAUK TRAIL SO CHICAGO, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | CHICAGO INTERNATIONAL TRUCKS 4655 S CENTRAL AVE CHICAGO, IL 60638 | | 128.00 | NA | NA | 0.00 |
| | CHRIS CHAFFEE 23344TH AVE MOLINE, IL 61265 | | 165.27 | NA | NA | 0.00 |
| | CHRISTIES OFFICE SUPPLY 100 BROAD STREET ROME, GA 30161 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CHRISTOPHER LEACH 153 WEST CEDAR AVENUE DENVER, CO 80223 | | 0.00 | NA | NA | 0.00 |
| | CHROMCRAFT CORPORATION P.O. BOX 126 Senatobia, MS 38668 | | 19,432.25 | NA | NA | 0.00 |
| | CINTAS CORPORATION FIRST AID & SAFETY 20933 CABOT BLVD. HAYWARD, CA 94545 | | 0.00 | NA | NA | 0.00 |
| | CINTAS CORPORATION #054 777139TH AVE. SAN LEANDRO, CA 94578 | | 363.80 | NA | NA | 0.00 |
| | CINTAS CORPORATION #082 PO BOX40495 HOUSTON, TX 77240-0495 | | 0.00 | NA | NA | 0.00 |
| | CINTAS CORPORATION #085 P O BOX 210037 DALLAS, TX 75211-0037 | | 241.31 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CINTAS CORPORATION #430 2050 KANSAS CITY ROAD OLATHE, KS 66061-5859 | | 101.11 | NA | NA | 0.00 |
| | CINTAS CORPORATION #622 1231 NATIONAL DR. SACRAMETO, CA 95834 | | 404.90 | NA | NA | 0.00 |
| | CINTAS CORPORATION #693 2829 WORKMAN MILL ROAD WHITTLER, CA 90601 | | 284.62 | NA | NA | 0.00 |
| | CIS OFFICE INSTALLERS & REFURBISHER 4903 OLD WILLIAM PENN HWY MONROEVILLE, PA 15146 | | 0.00 | NA | NA | 0.00 |
| | CITY OF ALBUQUERQUE P. 0. BOX 1313 ALBUQUERQUE, NM 87103 | | 0.00 | NA | NA | 0.00 |
| | CITY OF BIRMINGHAM P O BOX 830638 BIRMINGHAM, AL 35283 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITY OF BIRMINGHAM REVENUE DIVISION 710 NORTH 20TH STREET BIRMINGHAM, AL 35203-2227 | | 0.00 | NA | NA | 0.00 |
| | CITY OF CHICAGO DEPARTMENT OF REVENUE PO BOX 88298 CHICAGO, IL 60680-1298 | | 0.00 | NA | NA | 0.00 |
| | CITY OF DALLAS 1500 MARILLA ST 2DS DALLAS, TX 75201-6383 | | 155.00 | NA | NA | 0.00 |
| | CITY OF DALLAS SECURITY ALARMS SPECIAL COLLECTIONS 1500 MARILLA DALLAS, TX 75201 | | 0.00 | NA | NA | 0.00 |
| | CITY OF HOUSTON BURGLAR ALARM ADMINISTRATION 611 WALKER, 5TH FLOOR HOUSTON, TX 77002 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITY OF HOUSTON DEPT OF PUBLIC WORKS & ENGINEERING PLANNING & DEVELOPMENT SERVICES DIVISION HOUSTON TX 77208-1167 | | 0.00 | NA | NA | 0.00 |
| | CITY OF HOUSTON HOUSTON FIRE DEPARTMENT HAZARDOUS MATERIAL INSPECTION TEAM HOUSTON, TX 77007 | | 0.00 | NA | NA | 0.00 |
| | CITY OF HOUSTON PERMIT OFFICE - FIRE SECTION 3300 MAIN ST HOUSTON, TX 77002 | | 0.00 | NA | NA | 0.00 |
| | CITY OF HOUSTON PO BOX 1562 HOUSTON, TX 77251-1562 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITY OF HOUSTON<br>PUBLIC WORKS PERMIT<br>OFFICE<br>FIRE SECTION<br>HOUSTON, TX 77201-1167 | | 0.00 | NA | NA | 0.00 |
| | CITY OF INDUSTRY<br>P.O. BOX 3366<br>CITY OF INDUSTRY, CA<br>91744-0366 | | 324.33 | NA | NA | 0.00 |
| | CITY OF LOS ANGELES<br>P.O. BOX 30247<br>LOS ANGELES, CA 90030 | | 24.00 | NA | NA | 0.00 |
| | CITY OF PELL CITY<br>1902 FIRST AVE N<br>PELL CITY, AL 35125 | | 0.00 | NA | NA | 0.00 |
| | CITY OF ST LOUIS EMS<br>PO BOX 956135<br>ST LOUIS, MO 63195-6135 | | 0.00 | NA | NA | 0.00 |
| | CITY OF WILDWOOD, FL<br>100 N MAIN ST.<br>WILDWOOD, FL 34785 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITY OFFICE SUPPLIES & SERVICES INC. 2314 EAST 8TH STREET LOS ANGELES, CA 90021 | | 0.00 | NA | NA | 0.00 |
| | CLARION OFFICE EQUIPMENT 101 EAST MAIN ST LITTLE FALLS, NJ 07424 | | 0.00 | NA | NA | 0.00 |
| | CLEARFREIGHT P.O. BOX 92963 LOS ANGELES, CA 90009 | | 0.00 | NA | NA | 0.00 |
| | CLERK OF THE COURT 5672 STONERIDGE DRIVE PLEASANTON, CA 94588-8678 | | 0.00 | NA | NA | 0.00 |
| | CLOVIS STATIONERY AND OFFICE 1486 TOLLHOUSE RD CLOVIS, CA 93611 | | 0.00 | NA | NA | 0.00 |
| | CLT,LLC 2325 SANPEDRO DR NE STE 2-A ALBUQUERQUE, NM 87110 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COAST EQUIPMENT, INC. 2123 STERNWHEELER WAY SACRAMENTO, CA 95833 | | 0.00 | NA | NA | 0.00 |
| | COE DISTRIBUTING 1020 FRANKLIN DRIVE SUITE 5 SMOCK, PA 15480 | | 0.00 | NA | NA | 0.00 |
| | COLE MEDICAL INC 260 ADAM SMITH STREET SYKESVILLE, MD 21784 | | 0.00 | NA | NA | 0.00 |
| | COLLINS FIRE & SAFETY, INC. P.O. BOX 111905 Carrollton, TX 75011 | | 90.93 | NA | NA | 0.00 |
| | COLT J. BEDNORZ CO. 3649 CONFLANS ROAD #135 Irving, TX 75061 | | 470.00 | NA | NA | 0.00 |
| | COLUMBUS PAPER & COPY SUPPLY 1182 SOUTH FRONT STREET COLUMBUS, OH 43206 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COMBINED WAREHOUSING CO. INC 5000 SOUTH CENTRAL AVENUE CHICAGO, IL 60638 | | 12,653.08 | NA | NA | 0.00 |
| | COMFORT INN OF CORDELE 1601 16TH AVE EAST CORDELE, GA 31015 | | 0.00 | NA | NA | 0.00 |
| | COMMERCIAL CLAIMS INC PO BOX 1315 KANSAS CITY, KS 66117 | | 600.00 | NA | NA | 0.00 |
| | COMMERCIAL INTERIOR SERVICES 419 MAIN ST STE 436 HUNTINGTON BEACH, CA 92648 | | 0.00 | NA | NA | 0.00 |
| | COMMERCIAL MOBILE CLEANING 720 S. THERESA AVE ST. LOUIS, MO 63103 | | 0.00 | NA | NA | 0.00 |
| | COMMERCIAL RESOURCE INSTALLATION PO BOX 1363 HOUSTON, TX 77251-1363 | | 3,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COMMONWEAL TH OF MASSACHUSETTS PO BOX 7065 BOSTON, MA 02204-7065 | | 0.00 | NA | NA | 0.00 |
| | COMPTROLLER OF MARYLAND REVENUE ADMINISTRATION DIVISION ANNAPOLIS, MD 21411-0001 | | 0.00 | NA | NA | 0.00 |
| | COMPTROLLER OF PUBLIC ACCOUNTS P O BOX 149348 AUSTIN, TX 78714-9348 | | 0.00 | NA | NA | 0.00 |
| | COMPUS CONCEPTS PO BOX 1808 LIBERTY, NC 27298 | | 0.00 | NA | NA | 0.00 |
| | CON-WAY FREIGHT PO BOX 5160 PORTLAND, OR 97208-5160 | | 0.00 | NA | NA | 0.00 |
| | CONCENTRA 7150 S FULTON STREET BUILDING 200-C Englewood, CO 80112 | | 40.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CONCENTRA MEDICAL CENTERS KCM KANSAS CITY NORTH 599 ARMOUR ROAD KANSAS CITY, MO 64116 | | 220.50 | NA | NA | 0.00 |
| | CONCENTRA MEDICAL CENTERS PO BOX82730 HAPEVILLE, GA 30354 | | 0.00 | NA | NA | 0.00 |
| | CONNIE MULLINS PO BOX 8067 SPRINGFIELD, MO 65801 | | 0.00 | NA | NA | 0.00 |
| | CONTAINERPORT GROUP, INC 1340 DEPOT STREET, SUITE 103 CLEVELAND, OH 44116 | | 0.00 | NA | NA | 0.00 |
| | CONTRACT FURNITURE INTERIORS 514 LITCHFIELD STREET TORRINGTON, CT 06790 | | 0.00 | NA | NA | 0.00 |
| | CONTRACT INSTALLATIONS LLC 306 TERRACE DRIVE MUNDELEIN, IL 60060 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COOK BROWN LLP<br>555 CAPITOL MALL<br>SUITE 425<br>SACRAMENTO, CA 95814 | | 0.00 | NA | NA | 0.00 |
| | COPE ENGINEERING,<br>PLLC<br>1036 WALLING ST<br>HOUSTON, TX 77009 | | 0.00 | NA | NA | 0.00 |
| | CORPORATE EXPRESS-CA<br>P .0. BOX 95708<br>CHICAGO,, IL 60694-5708 | | 0.00 | NA | NA | 0.00 |
| | COSCO HOME & OFFICE<br>PRODUCTS<br>3882 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | 27,871.69 | NA | NA | 0.00 |
| | CRAIG PAYTON<br>2723 E MADISON<br>SPRINGFIELD, MO 65802 | | 0.00 | NA | NA | 0.00 |
| | CRAMER INDUSTRIES<br>1222 QUEBEC<br>NORTH KANSAS CITY,<br>MO 64116 | | 570.27 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CREATIVE OFFICE INTERIORS 510 HUDSON STREET HARTFORD, CT 06106 | | 0.00 | NA | NA | 0.00 |
| | CRG PARTNERS GROUP LLC 2 ATLANTIC AVENUE BOSTON, MA 02110 | | 0.00 | NA | NA | 0.00 |
| | CROWN MECHANICAL, LLC P.O. BOX 860488 CHAWNEE, KS 66286 | | 0.00 | NA | NA | 0.00 |
| | CROWNE PLAZA 32083 ALVARADO-NILES ROAD Union City, CA 94587 | | 109.08 | NA | NA | 0.00 |
| | CRYSTAL BLDG. MAINT. CO. P .0. BOX 4394 MONTEBELLO, CA 90640 | | 0.00 | NA | NA | 0.00 |
| | CRYSTAL SPRINGS PO BOX 90760 ALBUQUERQUE, NM 87199 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CRYSTAL SPRINGS OF ALABAMA PO BOX 11786 BIRMINGHAM, AL 35202-1786 | | 23.10 | NA | NA | 0.00 |
| | CT CORPORATION SYSTEM PO BOX4349 CAROL STREAM, IL 60197-4349 | | 0.00 | NA | NA | 0.00 |
| | CULLIGAN NW 5120 PO BOX 1450 MINNEAPOLIS, MN 55485-5120 | | 0.00 | NA | NA | 0.00 |
| | CUSP OFFICE PRODUCTS 1823 SHERWOOD FOREST HOUSTON, TX 77043 | | 0.00 | NA | NA | 0.00 |
| | CUSTOM PALLET AND CRATING 5104 NORTH GRAHAM STREET CHARLOTTE, NC 28269 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CYBER DESIGNS & HOSTING 18982 ORIENTE DRIVE YORBA LINDA, CA 92886 | | 0.00 | NA | NA | 0.00 |
| | Capitol Electric Co., Inc. 11401 NE Marx Street Portland, OR 97220-1041 | | 0.00 | NA | NA | 0.00 |
| | Cascade Office Supply, Inc. 231 Scalehouse Loop Suite #103 Bend, OR 97702 | | 0.00 | NA | NA | 0.00 |
| | Cedar Canyon Bottled Water 1840 "B" Street Forest Grove, OR 97116 | | 0.00 | NA | NA | 0.00 |
| | Chinook Press 14222 Issaquah/Hobard Road SE Issaquah, WA 98027 | | 0.00 | NA | NA | 0.00 |
| | Commercial Seating Solutions, Inc. 10660 SW Hardebeck Road Gaston, OR 97119-9015 | | 0.00 | NA | NA | 0.00 |
| | Crystal Springs P.O. Box 660579 Dallas, TX 75266-0579 | | 160.43 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Crystal and Sierra Springs P.O. Box 660579 Dallas, TX 75266-0579 | | 0.00 | NA | NA | 0.00 |
| | D&R OFFICE SYSTEMS 1340 WEST BAYAUD AVENUE DENVER, CO 80223 | | 0.00 | NA | NA | 0.00 |
| | DA-LITE 3100 N DETROIT STREET PO BOX 137 WARSAW, IN 46581 | | 946.53 | NA | NA | 0.00 |
| | DALE HARDWARE INC. 37100 POST STREET P.O. BOX 7120 FREMONT, CA 94537-7120 | | 21.38 | NA | NA | 0.00 |
| | DAVID C BOYD 3315 EAST RIDGEVIEW ST STE. 2000 SPRINGFIELD, MO 65804 | | 0.00 | NA | NA | 0.00 |
| | DAVID HOFFMAN 806 BUCHANAN LANE LONGMONT, CO 80504 | | 0.00 | NA | NA | 0.00 |
| | DAVID PEREZ 8630 MONICA AVE ORANGEVALE, CA 95662 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DAVIS GRAHAM & STUBBS LLP 1550 SEVENTEENTH STREET SUITE 500 DENVER, CO 80202 | | 14,091.47 | NA | NA | 0.00 |
| | DDTA SERVICES, INC. PO BOX461 EAST PALESTINE, OH 44413 | | 153.75 | NA | NA | 0.00 |
| | DE LAGE LANDEN FIN. SVCS. P.O. BOX 41601 PHILADELPHIA,, PA 19101-1601 | | 80.98 | NA | NA | 0.00 |
| | DE LAGE LANDEN FINANCIAL SERV REF #24541523 PO BOX 41601 PHILADELPHIA, PA 19101-1601 | | 108.14 | NA | NA | 0.00 |
| | DELAWARE SECRETARY OF STATE PO BOX 11728 NEWARK, NJ 07101-4728 | | 10,455.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DELL FINANCIAL SERVICES PAYMENT PROCESSING CENTER PO BOX 5275 CAROL STREAM, IL 60197-5275 | | 0.00 | NA | NA | 0.00 |
| | DELL MARKETING L.P. C/O DELL USA L.P. PO BOX 802816 CHICAGO, IL 60680-2816 | | 0.00 | NA | NA | 0.00 |
| | DELTA DENTAL PO BX3806 WICHITA, KS 67201-3806 | | 0.00 | NA | NA | 0.00 |
| | DELTA DENTAL OF COLORADO DEPT 2148 5468 DENVER, CO 80291-2148 | | 0.00 | NA | NA | 0.00 |
| | DENVER FIRE DEPARTMENT ATTN: INSPECTIONS PO BOX 40385 DENVER, CO 80204 | | 0.00 | NA | NA | 0.00 |
| | DENVER WATER 1600 WEST 12TH AVENUE DENVER, CO 80254-0001 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DEPARTMENT OF ASSESSMENTS AND TAXATION PO BOX 17052 BALTIMORE, MD 21297-1052 | | 0.00 | NA | NA | 0.00 |
| | DEPARTMENT OF LABOR & INDUSTRIES P .0. BOX 34022 SEATTLE, WA 98124-1022 | | 0.00 | NA | NA | 0.00 |
| | DEPT OF LABOR & INDUSTRIES BOX44170 OLYMPIA, WA 98504-4170 | | 0.00 | NA | NA | 0.00 |
| | DESK MAKERS 6525 FLOTILLA ST. COMMERCE,, CA 92402 | | 0.00 | NA | NA | 0.00 |
| | DESK TOP OFFICE PRODUCTS 101 SOUTH MAIN STREET Independence, MO 64050 | | 3,654.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DEWEY LEASING SYSTEMS INC 939 STATE LINE KANSAS CITY, MO 64101-1197 | | 170.00 | NA | NA | 0.00 |
| | DFW PROPANE EXCHANGE, LLC P .0. BOX 3844 GRAPEVINE, TX 76099 | | 57.08 | NA | NA | 0.00 |
| | DIAMOND SPRINGS DIAMOND SPRINGS PO BOX 667887 CHARLOTTE, NC 28266 | | 125.36 | NA | NA | 0.00 |
| | DIRK LLOYD 1003 NORTH ADAMS CARROLL, IA 51401 | | 0.00 | NA | NA | 0.00 |
| | DISCOVERY BENEFITS P .0. BOX 9528 FARGO, ND 58106-9528 | | 0.00 | NA | NA | 0.00 |
| | DISTRICT COURT TRAFFIC PROCESSING CENTER PO BOX 6676 ANNAPOLIS, MD 21401-0676 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DMI FURNITURE, INC. 9780 ORMSBY STATION ROAD SUITE 200 LOUISVILLE, KY 40223 | | 498,900.21 | NA | NA | 0.00 |
| | DOHRN TRANSFER COMPANY 625 3RD AVENUE ROCK ISLAND, IL 61201 | | 0.00 | NA | NA | 0.00 |
| | DON COSTELLO 1733 W. MULBERRY ST LINCOLN, NE 68522 | | 0.00 | NA | NA | 0.00 |
| | DONNA SCRIVENS 5903 SHINNING LEAF CIRCLE KATY, TX 77449 | | 0.00 | NA | NA | 0.00 |
| | DOUG FLETCHER 11788 BRUSH ARBOR ROAD BENTONVILLE, AR 72712 | | 0.00 | NA | NA | 0.00 |
| | DOUG SWARTZ 3601 ARAPAHOE AVE #102 BOULDER, CO 80303 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DUKE POWER ACCOUNT #1447649711 PO BOX 70516 CHARLOTTE, NC 28272 | | 0.00 | NA | NA | 0.00 |
| | DYNATEK 28170 AVENUE CROCKER STE.100 VALENCIA, CA 91355 | | 0.00 | NA | NA | 0.00 |
| | David Almonte 3129 North 33rd Street Tacoma, WA 98407 | | 0.00 | NA | NA | 0.00 |
| | Department of Labor & Industries P.O. Box 34022 Seattle, WA 98124-1022 | | 0.00 | NA | NA | 0.00 |
| | Desks, Inc. 1205 NE 33rd Avenue Portland, OR 97232 | | 0.00 | NA | NA | 0.00 |
| | Doane Keyes Associates, Inc. P.O. Box297 Peru, IN 46970 | | 0.00 | NA | NA | 0.00 |
| | EAGLE ADVISORS LLC 12584 FLAGG DRIVE LAFAYETTE, CO 80026 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EARTHLINK INC P.O. BOX 6452 CAROL STREAM, IL 60197 | | 0.00 | NA | NA | 0.00 |
| | ECM - EVERETT CASH MUTUAL 10591 LINCOLN HIGHWAY EVERETT, PA 15537 | | 0.00 | NA | NA | 0.00 |
| | ECONO LODGE CONFERENCE CENTER 1920 JUNCTION CITY ROAD EL DORADO, AR 71730 | | 0.00 | NA | NA | 0.00 |
| | ECl2 4400 ALLIANCE GATEWAY FWY STE 154 FORT WORTH, TX 76177 | | 0.00 | NA | NA | 0.00 |
| | ED & MARK'S LOCKSMITH 7615 NATIONAL PIKE UNIONTOWN, PA 15401 | | 0.00 | NA | NA | 0.00 |
| | EDM OFFICE SERVICES INC PO BOX 1029 MAGNOLIA, TX 77353 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EDMONDS INCORPORATED 626 EXECUTIVE DRIVE WILLOWBROOK, IL 60527 | | 0.00 | NA | NA | 0.00 |
| | EDWIN RICHARD KELLY 136 SANDERS PLACE IRVING, TX 75062 | | 10,500.00 | NA | NA | 0.00 |
| | EILEEN KIRBY 9815 CLUB PLACE LANE CARMEL, CA 93923 | | 0.00 | NA | NA | 0.00 |
| | EJ'S Installation 5537 SE Westfork Street Portland, OR 97206 | | 0.00 | NA | NA | 0.00 |
| | EL DORADO RIDGE Ill, LLC c/o BLUEMONT PROPERTIES, INC. ATTN: PROPERTY MANAGEMENT RANCHO CORDOVA, CA 95670 | | 4,558.43 | NA | NA | 0.00 |
| | ELSTON ACE HARDWARE 2825 W BELMONT AVENUE CHICAGO, IL 60618 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EMBARQ<br>PO BOX 96064<br>CHARLOTTE, NC 28296-<br>0064 | | 358.63 | NA | NA | 0.00 |
| | EMO TRANS<br>135 GUY LOMBARDO<br>AVE.<br>FREEPORT, NY 11520 | | 0.00 | NA | NA | 0.00 |
| | EMPIRE INDUSTRIES<br>4605 LANKERSHIM BLVD<br>SUITE 216<br>NORTH HOLLYWOOD, CA<br>91602 | | 3,950.40 | NA | NA | 0.00 |
| | ENGRAPHIX<br>ARCHITECTURAL<br>SIGNAGE, INC.<br>132 HANLEY INDUSTRIAL<br>COURT<br>ST. LOUIS, MO 63144 | | 0.00 | NA | NA | 0.00 |
| | ENSEMBLE LTD/OFFICE<br>ESSENTIALS<br>ATTN: ACCOUNTING<br>700 ELMWOOD PARK<br>BLVD #C<br>HARAHAN, LA 70123 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ENTERPRISE LEASING COMPANY 6037 S LINDBURGH BLVD . ST. LOUIS, MO 63123 | | 0.00 | NA | NA | 0.00 |
| | ENVIRONMENTS 4 BUSINESS, LLC 3421 RIDGEWOOD ROAD SUITE 150 AKRON, OH 44333 | | 0.00 | NA | NA | 0.00 |
| | EQUIPMENT & ENGINEERING COMPANY 179 SPANGLER AVENUE ELMHURST, IL 60126 | | 0.00 | NA | NA | 0.00 |
| | EQUIPMENT DISTRIBUTORS INC PO BOX 13776 SACRAMENTO, CA 95853-3776 | | 0.00 | NA | NA | 0.00 |
| | ERC OFFICE INSTALLATIONS, LLC PO BOX 460277 CELL# 413-531-0873 FT LAUDERDALE, FL 33346 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ERGONOMIC CONCEPTS<br>101 OAK TREE DRIVE<br>SELMA, NC 27526 | | 21,559.77 | NA | NA | 0.00 |
| | ESI ERGONOMIC<br>SOLUTIONS<br>P.O. BOX 21239<br>MESA, AZ 85277-1239 | | 11,792.10 | NA | NA | 0.00 |
| | EXECUTIVE BUSINESS<br>PRODUCTS<br>3462 WEST HOLLAND AVE<br>FRESNO, CA 93722 | | 0.00 | NA | NA | 0.00 |
| | EXEQTIME SYSTEMS, LLC<br>1309 SWIFT ST.<br>NORTH KANSAS CITY,<br>MO 64116 | | 0.00 | NA | NA | 0.00 |
| | EXPRESS PROFESSIONAL<br>STAFFING, INC.<br>FILE 749073<br>LOS ANGELES, CA 90074-<br>9073 | | 0.00 | NA | NA | 0.00 |
| | Earth2O<br>P.O. Box 70<br>Culver, OR 97734-0070 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Easterday Janitorial Supply Company<br>Dept. 1081-02, Box 61000<br>San Francisco, CA 94161 | | 0.00 | NA | NA | 0.00 |
| | Econowise Office Products, Ltd.<br>2622 Nootka Street<br>Vancouver, BC, CANADA V5M124 | | 0.00 | NA | NA | 0.00 |
| | El Dorado Ridge III, LLC<br>c/o Bluemont Properties, Inc.<br>Attn: Property Management<br>3620 Fair Oaks Blvd., Suite 150<br>Sacramento, CA 95864 | | 0.00 | NA | NA | 0.00 |
| | Express Transport<br>P.O. Box 88947<br>Seattle, WA 98138-2947 | | 0.00 | NA | NA | 0.00 |
| | FAIRFAX INDUSTRIAL ASSOC INC<br>PO BOX 15101<br>KANSAS CITY, KS 66115-0101 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FAUSTINO'S DESK DIVISION 2425 S. MALT AVE. COMMERCE, CA 90040 | | 3,627.41 | NA | NA | 0.00 |
| | FAY WEST DRUG SCREENING LLC 1036 MORRELL AVE CONNELLSVILLE, PA 15425 | | 0.00 | NA | NA | 0.00 |
| | FAYETTE WASTE PO BOX65 WALTERSBURG, PA 15488 | | 375.00 | NA | NA | 0.00 |
| | FED EX FREIGHT DEPT CH PO BOX 10306 PALATINE, IL 60055-0306 | | 0.00 | NA | NA | 0.00 |
| | FEDEX P.O. BOX 7221 PASADENA,, CA 91109-7331 | | 937.40 | NA | NA | 0.00 |
| | FEDEX PO BOX 94515 PALATINE, IL 60094-4515 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FEDEX CUSTOM CRITICAL PO BOX 371627 PITTSBURGH, PA 15251-7627 | | 0.00 | NA | NA | 0.00 |
| | FEDEX FREIGHT EAST 4103 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | 0.00 | NA | NA | 0.00 |
| | FEDEX FREIGHT EAST PO BOX 840 HARRISON, AR 72602-0840 | | 429.16 | NA | NA | 0.00 |
| | FEDEX FREIGHT WEST P O BOX 649001 SAN JOSE, CA 95164-9001 | | 0.00 | NA | NA | 0.00 |
| | FELIX F LOEB, INC. 1347 ENTERPRISE DRIVE ROMEOVILLE, IL 60446 | | 0.00 | NA | NA | 0.00 |
| | FERGERSON'$ INC 809 MCARTOR DODGE CITY, KS 67801 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FIBERNET PO BOX 11171 ACCT# 3001328 CHARLESTON, WV 25339-1171 | | 2,287.75 | NA | NA | 0.00 |
| | FIRST CHOICE 7373 FLORES ST. DOWNEY, CA 90242-0211 | | 110.02 | NA | NA | 0.00 |
| | FIRST SOURCE FURNITURE GROUP 21553 NETWORK PLACE CHICAGO, IL 60673-1215 | | 0.00 | NA | NA | 0.00 |
| | FIRST TEAM STAFFING GROUP,INC BOX 68021-2050 ANAHEIM, CA 92817-0821 | | 472.15 | NA | NA | 0.00 |
| | FIRST TRUST OF MIDAMERICA 605 CHERRY STREET SUITE 304 BEL TON, MO 64012 | | 0.00 | NA | NA | 0.00 |
| | FLEETWASH, INC. PO BOX 36014 NEWARK,, NJ 07188-6014 | | 267.39 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FORD CREDIT BOX 220564 PITTSBURGH, PA 15257 | | 722.16 | NA | NA | 0.00 |
| | FORKLIFT SALES OF SACRAMENTO 3834 COMMERCE DRIVE PO BOX 821 WEST SACRAMENTO, CA 95691 | | 0.00 | NA | NA | 0.00 |
| | FORM CENTER 231 CROTON AVENUE CORTLANDT MANOR, NY 10567 | | 0.00 | NA | NA | 0.00 |
| | FORREST BINKLEY & BROWN CAPITAL PARTNERS, LLC 19800 MACARTHUR BLVD STE 690 IRVINE, CA 92612 | | 88,169.99 | NA | NA | 0.00 |
| | FPS COMPANY ATTN:TOM 3945 EAST RAINES ROAD MEMPHIS, TN 38118 | | 0.00 | NA | NA | 0.00 |
| | FRANK TRITSCHLER 4666 N. FARMSTEAD BELAIRE, KS 67220 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FREIGHTQUOTE.COM<br>1495 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | 0.00 | NA | NA | 0.00 |
| | FRIANT ASSOCIATES<br>Oakland, CA 94601 | | 8,638.89 | NA | NA | 0.00 |
| | Faustino's Chair Factory, Inc.<br>2425 South Malt Avenue<br>Commerce, CA 90040 | | 0.00 | NA | NA | 0.00 |
| | FedEx Freight West<br>Department CH<br>Palatine, IL 60055-0306 | | 0.00 | NA | NA | 0.00 |
| | Federal Express<br>P.O. Box 1140<br>Memphis, TN 38101-1140 | | 0.00 | NA | NA | 0.00 |
| | Ferrellgas<br>P.O. Box 173940<br>Denver, CO 80217-3940 | | 0.00 | NA | NA | 0.00 |
| | Fidelity Trust Company<br>P.O. Box 770001<br>Cincinnati, OH 45277-0001 | | 0.00 | NA | NA | 0.00 |
| | First, Inc.<br>524 North Tillamook<br>Portland, OR 97227 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | G & W SERVICE CO<br>2503 CAPITOL AVENUE<br>HOUSTON, TX 77003-3203 | | 0.00 | NA | NA | 0.00 |
| | G&K SERVICES<br>13795 RIDER TRAIL N<br>STE 105<br>EARTH CITY, MO 63045 | | 267.86 | NA | NA | 0.00 |
| | GAIL I. POST<br>41 AUGUSTINE CT.<br>ODESSA, TX 79765 | | 0.00 | NA | NA | 0.00 |
| | GBC OFFICE PRODUCTS<br>GROUP<br>5700 OLD ORCHARD<br>ROAD<br>SKOKIE, IL 60077 | | 170,338.35 | NA | NA | 0.00 |
| | GCR TRUCK CENTERS<br>1401 RICHARDS BLVD.<br>SACRAMENTO, CA 95814 | | 0.00 | NA | NA | 0.00 |
| | GDS<br>P.O. BOX444<br>DUARTE, CA 91099-0444 | | 741.68 | NA | NA | 0.00 |
| | GE CAPITAL<br>P O BOX 7247-7878<br>PHILADELPHIA, PA 19170-7878 | | 433.76 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GE CAPITAL P.O. BOX 7247-7878 PHILADELPHIA, PA 19170-7979 | | 0.00 | NA | NA | 0.00 |
| | GE CAPITAL CREDIT INTERNATIONAL FURNITURE INC SUITE H-188, 4600 KIETZKE LANE RENO, NV 89502 | | 289.00 | NA | NA | 0.00 |
| | GE Capital Attn: Jan Discoll 1010 Thomas Edison Blvd. SW Cedar Rapids, IA 52404 | | 402.61 | NA | NA | 0.00 |
| | GEORGIA DEPARTMENT OF PUBLIC SAFETY 100 RIDLEY AVE LAGRANGE, GA 30240 | | 0.00 | NA | NA | 0.00 |
| | GHENT MANUFACTURING COMPANY 2999 HENKLE DRIVE LEBANON, OH 45036 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GMAC PAYMENT PROCESSING CENTER PO BOX 9001948 LOUISVILLE, KY 40290 | | 653.46 | NA | NA | 0.00 |
| | GOLD STAR FREIGHT SERVICE, LLC P .0. BOX 1303 TUCUMARI, NM 88401 | | 0.00 | NA | NA | 0.00 |
| | GRAINGER 8200 PINEMONT DR. HOUSTON, TX 77040-6500 | | 9.67 | NA | NA | 0.00 |
| | GRAINGER DEPT. 809289085 PALATINE, IL 60038-0001 | | 0.00 | NA | NA | 0.00 |
| | GREAT OPENINGS 902 E. FOURTH ST. LUDINGTON, MI 49431 | | 0.00 | NA | NA | 0.00 |
| | GREGORY F X DALY COLLECTOR OF REVENUE PAYROLL EXPENSE TAX DEPT ST LOUIS, MO 63166-6966 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GRIFF ENTERPRISES<br>6111 A OLD BRANCH AVE.<br>CAMP SPRINGS, MD 20748 | | 691.63 | NA | NA | 0.00 |
| | GRIFFIN BROTHERS<br>CONSTRUCTION<br>1205 ELLERMAN OAKS<br>DRIVE<br>FORISTELL, MO 63348 | | 0.00 | NA | NA | 0.00 |
| | GROUP LACASSE LLC<br>21553 NETWORK PLACE<br>CHICAGO, IL 60673-1215 | | 0.00 | NA | NA | 0.00 |
| | Gulf Systems, Inc.<br>P.O. Box 963<br>Houston, TX 77001 | | 0.00 | NA | NA | 0.00 |
| | H & W DISTRIBUTORS<br>AN OFFICESOURCE<br>COMPANY<br>18221 ANDOVER PARK<br>WEST<br>TUKWILA, WA 98188 | | 0.00 | NA | NA | 0.00 |
| | H TH TECHNICAL<br>AGENCY, INC<br>3318 DUNWOOD<br>CROSSING<br>BOWIE, MD 20721 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | H&W DISTRIBUTORS 18221 ANDOVER PARK WEST TUKWILA, WA 98188 | | 1,169.20 | NA | NA | 0.00 |
| | H&W DISTRIBUTORS, INC. 18221 ANDOVER PARK WEST TUKWILA, WA 98188 | | 88.20 | NA | NA | 0.00 |
| | HALLOWELL 5711 DISTRIBUTION DRIVE MEMPHIS, TN 38141 | | 0.00 | NA | NA | 0.00 |
| | HARRY J HARMER 14540 COUNTRY ROUTE 22 GOUVERNEUR, NY 13642 | | 11,715.97 | NA | NA | 0.00 |
| | HARTMAN OFFICE FURNITURE INC. 53 S. JEFFERSON ROAD WHIPPANY, NJ 07981 | | 0.00 | NA | NA | 0.00 |
| | HASKELL PO BOX431 BALA CYNWYD, PA 19004 | | 1,990.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HD DISTRIBUTION 2600 INDUSTRIAL BLVD. WEST SACRAMENTO, CA 95691 | | 0.00 | NA | NA | 0.00 |
| | HEAL TH FIRST MEDICAL CENTER P.C. 1829 UNIVERSITY DRIVE DUNBAR, PA 15431 | | 0.00 | NA | NA | 0.00 |
| | HEIDI COLEMAN 11201 CRYSTAL VIEW UNIVERSAL CITY, TX 78148 | | 0.00 | NA | NA | 0.00 |
| | HENRY WURST INC 1331 SALINE STREET PO BOX12598 N KANSAS CITY, MO 64116 | | 0.00 | NA | NA | 0.00 |
| | HENSLEY OFFICE EQUIPMENT CO., INC. PO BOX 1068 GRIFFIN, GA 30223 | | 0.00 | NA | NA | 0.00 |
| | HERALD OFFICE SUPPLY PO BOX 1288 DILLON, SC 29536 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HESS PRINT SOLUTIONS 3765 SUNNYBROOK RD KENT, OH 44240 | | 10,383.38 | NA | NA | 0.00 |
| | HEUBEL MATERIAL HANDLING INC. 6311 EQUITABLE ROAD KANSAS CITY, MO 64120 | | 0.00 | NA | NA | 0.00 |
| | HIGH MARK BLUE SHIELD PO BOX 382146 PITTSBURGH, PA 15250 | | 0.00 | NA | NA | 0.00 |
| | HIGH POINT FURNITURE IND. PO BOX2063 1140 BEDFORD STREET HIGH POINT, NC . | | 132.61 | NA | NA | 0.00 |
| | HMU LLC 4700 DEEPWATER TERMINAL ROAD RICHMOND, VA 23234 | | 18,401.58 | NA | NA | 0.00 |
| | HOGAN MOTOR LEASING INC 1000 N 14TH STREET PO BOX 7521 ST LOUIS, MO 63106 | | 2,485.16 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HOLIDAY IN EXPRESS & SUITES 102 SPENCER LANE SAN ANTONIO, TX 78201 | | 1,773.64 | NA | NA | 0.00 |
| | HOLIDAY INN 3499 STREET ROAD BENSALEM, PA 19020 | | 755.37 | NA | NA | 0.00 |
| | HOME DEPOT CREDIT SVCS P.O. BOX 6029 THE LAKES,, NV 88901-6029 | | 0.00 | NA | NA | 0.00 |
| | HON COMPANY P .0. BOX 404422 ATLANTA, GA 30384-4422 | | 1,320,044.30 | NA | NA | 0.00 |
| | HOTLINE DELIVERY SYSTEMS 8181 JETSTAR DRIVE SUITE 130 IRVING, TX 75063 | | 0.00 | NA | NA | 0.00 |
| | Hagen Investments P.O. Box 927 Preston, WA 98050 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Highline Water District<br>P.O. Box 3867<br>Kent, WA 98032-0367 | | 0.00 | NA | NA | 0.00 |
| | I B M CORPORATION<br>275 VIGER EASY<br>MONTREAL, QUEBEC<br>H2X3R7 CANADA | | 0.00 | NA | NA | 0.00 |
| | I-PASS BUSINESS CENTER<br>2700 OGDEN AVENUE<br>DOWNERS GROVE, IL<br>60515-1703 | | 500.00 | NA | NA | 0.00 |
| | ICE MOUNTAIN<br>P O BOX 856680<br>LOUISVILLE, KY 40285-6680 | | 0.00 | NA | NA | 0.00 |
| | ID&A INC.<br>1700 SOUTH 5TH ST<br>LOUISVILLE, KY 40208 | | 0.00 | NA | NA | 0.00 |
| | IDEAL OFFICE EQUIPMENT<br>1200 SO 3RD STREET<br>LAS VEGAS, NV 89104 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | IDEALEASE OF MO-KAN 346 NORTH JAMES STREET KANSAS CITY, KS 66118 | | 10,749.17 | NA | NA | 0.00 |
| | IDEALEASE SERVICES, INC 430 NORTH RAND ROAD NORTH BARRINGTON, IL 60010 | | 0.00 | NA | NA | 0.00 |
| | ILLINOIS COMMERCE COMMISSION 527 EAST CAPITOL AVENUE SPRINGFIELD, IL 62701 | | 0.00 | NA | NA | 0.00 |
| | ILLINOIS DEPT OF REVENUE RETAILERS OCCUPATION TAX SPRINGFIELD, IL 62796-0001 | | 0.00 | NA | NA | 0.00 |
| | INDECO SALES INC 805 E 4TH AVENUE BELTON, TX 76413-2769 | | 772.82 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INDOOR ENVIRONMENTAL SERVICES 1512 SILICA AVE SACRAMENTO, CA 00064-6794 | | 0.00 | NA | NA | 0.00 |
| | INDUSTRIAL EQUIPMENT CO 3151 ROANOKE RD PO BOX32047 KANSAS CITY, MO 64111 | | 0.00 | NA | NA | 0.00 |
| | INDUSTRY TIRE SERVICE P .0. BOX 3993 CITY OF INDUSTRY, CA 91746 | | 0.00 | NA | NA | 0.00 |
| | INFURTEC/INNOVATIVE FURNITURE PO BOX 1149 KEMAH, TX 77565-1149 | | 0.00 | NA | NA | 0.00 |
| | INNERPLAN OFFICE INTERIORS 7001 INNERPLAN DRIVE NORTH LITTLE ROCK, AR 72113 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INSTALL NET<br>2127 ESPEY COURT, #300<br>CROFTON, MD 21114-2422 | | 2,675.00 | NA | NA | 0.00 |
| | INSTALLERS PLUS+,LLC<br>102 JENNIFER DRIVE<br>INDIAN HEAD, MD 20640 | | 0.00 | NA | NA | 0.00 |
| | INSTANT SEATING<br>6415 KATELLA AVE.<br>STE.200<br>CYPRESS, CA 90630 | | 0.00 | NA | NA | 0.00 |
| | INTERSCAPES, INC • NC<br>1323 THE PLAZA RD<br>CHARLOTTE, NC 28205 | | 0.00 | NA | NA | 0.00 |
| | INTERWEST<br>TRANSPORTATION<br>P.O. BOX 25084<br>SALT LAKE CITY, UT<br>84125 | | 0.00 | NA | NA | 0.00 |
| | IOWA DEPT OF REVENUE<br>& FINANCE<br>SALES/USE TAX<br>PROCESSING<br>PO BOX 10462<br>DES MOINES, IA 50306-<br>0462 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | IRWINDALE CLINIC<br>6000 N. IRWINDALE AVE.<br>SUITE A<br>IRWINDALE, CA 91706 | | 0.00 | NA | NA | 0.00 |
| | Independent Forklift Services<br>P.O. Box 68182<br>Oak Grove, OR 97268 | | 0.00 | NA | NA | 0.00 |
| | Instant Seating<br>Exemplis Corp.<br>Chicago, IL 60680-9036 | | 0.00 | NA | NA | 0.00 |
| | J & E OFFICE CITY<br>7326 MANCHESTER AVE<br>MAPLEWOOD, MO 63143 | | 0.00 | NA | NA | 0.00 |
| | J T Smallwood<br>Tax Collector<br>Room 160 Courthouse<br>Birmingham, AL 35203 | | 602.08 | NA | NA | 0.00 |
| | J&L PALLETS<br>3061 52ND AVE<br>SACRAMENTO, CA 95823 | | 0.00 | NA | NA | 0.00 |
| | J's Upholstery<br>307 "M" Street<br>Centralia, WA 98531 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JANET SELBY 1850 N GLENBROOK PLACE FAYATTEVILLE, AR 72701 | | 0.00 | NA | NA | 0.00 |
| | JANITORS SUPPLY INC. JANITORS SUPPLY CO, INC. PO BOX 1027 ERIE, PA 16512 | | 230.78 | NA | NA | 0.00 |
| | JAY GODFREY 2007 COUNTY CORK DRIVE #2 CHESTERFIELD, MO 63017 | | 0.00 | NA | NA | 0.00 |
| | JAYHAWK WINDOW CLEANING CO P .0. BOX 6021 KANSAS CITY, KS 66106 | | 50.00 | NA | NA | 0.00 |
| | JD&D ENTERPRISES PO BOX23555 PITTSBURGH, PA 15222 | | 24,623.71 | NA | NA | 0.00 |
| | JEANNIE E BREEDEN 5610 SCARRITT AVE KANSAS CITY, MO 64123 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JEFF GARRETT PO BOX25734 OVERLAND PARK, KS 66225-5734 | | 0.00 | NA | NA | 0.00 |
| | JEFF HOWELL P.O. BOX493 OKEMAH, OK 74859 | | 0.00 | NA | NA | 0.00 |
| | JEFF MOSELEY 6445 E FR 2 FAIR GROVE, MO 65648 | | 0.00 | NA | NA | 0.00 |
| | JENNIFER RICCOMI 404 MILLER AVE SOUTH SAN FRANCISCO, CA 94080 | | 0.00 | NA | NA | 0.00 |
| | JERRI WECKESSER 4100 FOREST PARK AVE., #409 ST. LOUIS, MO 63108 | | 0.00 | NA | NA | 0.00 |
| | JIM MOSELEY 431 SOUTH AVENUE SPRINGFIELD, MO 65806 | | 0.00 | NA | NA | 0.00 |
| | JIM PILARSKI ADDIEWEL PLACE SAN JOSE, CA 95120 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JOHN COX<br>24402 CHRISANTA DRIVE<br>MISSION VIEJO, CA 92691 | | 0.00 | NA | NA | 0.00 |
| | JOHN TURNER<br>7677 RAMPART WAY<br>LITTLETON, CO 80125 | | 0.00 | NA | NA | 0.00 |
| | JONES COMPANY<br>12503 E. EUCLID, #4<br>CENTENNIAL, CO 80111 | | 0.00 | NA | NA | 0.00 |
| | JOSH WUTHRICH<br>224 E DOUGLAS AVE<br>SUITE 100<br>WICHITA, KS 67202 | | 0.00 | NA | NA | 0.00 |
| | JOY'S FLOWERS<br>P O BOX 330398<br>NASHVILLE, TN 37203-7503 | | 0.00 | NA | NA | 0.00 |
| | JSI, INC.<br>932 MILL STREET<br>JASPER, IN 47547 | | 0.00 | NA | NA | 0.00 |
| | JTL TRUCKING<br>PO BOX 1368<br>CONWAY, AR 72033 | | 1,908.17 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JUDY FOWLER 3413 WEST COLONY SQ ST JOSEPH, MO 64506 | | 0.00 | NA | NA | 0.00 |
| | JULIE MENDEZ 7924 N.W. ECHO RD. LAWTON, OK 73505 | | 0.00 | NA | NA | 0.00 |
| | JUST IN TIME 321 W BEN WHITE #150 AUSTIN, TX 75704 | | 0.00 | NA | NA | 0.00 |
| | JUSTINTIME SOUTH BEND PLAZA 321 W BEN WHITE AUSTIN, TX 78704 | | 0.00 | NA | NA | 0.00 |
| | KA THY HOLLKAMP 4372 GLEN CANYON CIRCLE PITTSBURGH, CA 94565 | | 0.00 | NA | NA | 0.00 |
| | KAISER FOUNDATION FILE 5915 LOS ANGELES,, CA 90074-5915 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KAISER HEAL TH PLAN,INC. FILE NUMBER 73029 P.O. BOX 60000 SAN FRANCISCO, CA 94160 | | 0.00 | NA | NA | 0.00 |
| | KANSAS GAS SERVICE PO BOX 22158 TULSA, OK 74121-2158 | | 0.00 | NA | NA | 0.00 |
| | KANSAS PAYMENT CENTER P O BOX 758599 TOPKEA, KS 66675-8599 | | 0.00 | NA | NA | 0.00 |
| | KANSAS STATE CORPORATION COMMISSION 1500 SW ARROWHEAD DRIVE TOPEKA, KS 66604-4027 | | 0.00 | NA | NA | 0.00 |
| | KANSAS TURNPIKE AUTHORITY P O BOX 780007 WICHITA, KS 67278-0007 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KASCO<br>ATTN: JILL PRAZMA<br>1569 TOWER GROVE AVE<br>ST LOUIS, MO 63110 | | 0.00 | NA | NA | 0.00 |
| | KC LASER-IMPACT<br>12453 S SAGEBRUSH<br>DRIVE<br>OLATHE, KS 66061 | | 0.00 | NA | NA | 0.00 |
| | KDA OFFICE FURNITURE<br>SOLUTIONS<br>519 HAMPTON WAY,<br>SUITE 2<br>RICHMOND, KY 40475 | | 0.00 | NA | NA | 0.00 |
| | KEITH BOOTH<br>1127 PEMBRIDGE DRIVE<br>SAN JOSE, CA 95118 | | 0.00 | NA | NA | 0.00 |
| | KEITH SPARKS<br>301 N CANAL ST<br>CARLSBAD, CA 88220 | | 0.00 | NA | NA | 0.00 |
| | KEN MILLER<br>PO BOX811<br>OSAGE BEACH, MO 65065 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KENT H. LANDSBERG ORANGE DEPT. 2587 LOS ANGELES, CA 90084-2587 | | 0.00 | NA | NA | 0.00 |
| | KENTWOOD OFFICE FURNITURE 3063 BRETON ROAD GRAND RAPIDS, MI 49512 | | 2,339.26 | NA | NA | 0.00 |
| | KEVIN VICKERS 1162 REBECCA DRIVE LIVERMORE, CA 94550 | | 0.00 | NA | NA | 0.00 |
| | KEYSTONE BENEFITS GROUP, INC. 1002 TOWER WAY GREENSBURG, PA 15601 | | 0.00 | NA | NA | 0.00 |
| | KEYSTONE MOUNTAINEER POWER SYSTEMS 80 STEWART AVENUE WASHINGTON, PA 15301 | | 0.00 | NA | NA | 0.00 |
| | KFI SEATING 1533 BANK STREET LOUISVILLE, KY 40201-3622 | | 8,676.92 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KM2<br>7466 NEW RIDGE RD #2<br>HANOVER, MD 21076 | | 0.00 | NA | NA | 0.00 |
| | KRISTY CALHOUN<br>753 W 93RD STREET<br>S OKTAHA, OK 74450 | | 0.00 | NA | NA | 0.00 |
| | L C INDUSTRIES<br>ATTN: CHERYL COLELLA<br>4500 EMPEROR BLVD<br>DURHAM, NC 27703 | | 0.00 | NA | NA | 0.00 |
| | L D PRITCHARD<br>PO BOX 25762<br>OVERLAND PARK, KS<br>66225 | | 0.00 | NA | NA | 0.00 |
| | LA-Z-BOY CHAIR CO<br>1300 NORTH BROAD<br>STREET<br>LELAND, MS 38756 | | 76,988.00 | NA | NA | 0.00 |
| | LAB SAFETY SUPPLY<br>PO BOX 5004<br>JANESVILLE, WI 53547 | | 0.00 | NA | NA | 0.00 |
| | LABOR SYSTEMS JOB<br>CENTER<br>PO BOX 1205<br>CHANDLER, AZ 85244-1205 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LABOR SYSTEMS JOB CENTER PO BOX 1205 CHANDLER, AZ 85244-1205 | | 0.00 | NA | NA | 0.00 |
| | LAFAYETTE COUNTY CIRCUIT COURT - PO BOX 10 LEXINGTON, MO 64067 | | 0.00 | NA | NA | 0.00 |
| | LAND TRANSPORTATION LLC 1901 PHOENIX BLVE SUITE 210 ATLANTA, GA 30349 | | 0.00 | NA | NA | 0.00 |
| | LARRY'S BUSINESS CENTER 870 WEST ONSTOTT RD STE D YUBA CITY, CA 95991 | | 0.00 | NA | NA | 0.00 |
| | LATSON'$ PRINTING & OFFICE SUPPLY PO BOX 701 COMMERCE, TX 75429 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LEGACY MECHANICAL & ENERGY SERVICES 111 DEERWOOD PLACE STE. 220 SAN RAMON, CA 94583-4445 | | 0.00 | NA | NA | 0.00 |
| | LEO VASQUEZ TAX ASSESSOR-COLLECTOR PO BOX 4622 HOUSTON, TX 77210-4622 | | 0.00 | NA | NA | 0.00 |
| | LES-BATA LAW ENFORCEMENT SYSTEMS INC PO BOX 1348 LONG ISLAND CITY, NY 11101 | | 0.00 | NA | NA | 0.00 |
| | LEWIS MILLER 116 CLAREMONT AVENUE LOUISVILLE, KY 40206 | | 0.00 | NA | NA | 0.00 |
| | LINCOLN NATL LIFE INS COMPANY PO BOX 0821 CAROL STREAM, IL 60132-0821 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LINDA CARPENTER<br>1101 60TH STREET<br>KENOSHA, WI 53140 | | 11.28 | NA | NA | 0.00 |
| | LINDQUIST & VENNUM<br>PLLP<br>600 17TH STREET<br>SUITE 1800 SOUTH<br>DENVER, CO 80202-5441 | | 0.00 | NA | NA | 0.00 |
| | LITE SOURCE, INC<br>14425 YORBA AVENUE<br>CHINO, CA 91710 | | 0.00 | NA | NA | 0.00 |
| | LOU PAIS<br>600 SHARON PARK DRIVE<br>301A<br>MENLO PARK, CA 94025 | | 0.00 | NA | NA | 0.00 |
| | LOVAN INDUSTRIES INC<br>PO BOX 35931<br>DALLAS, TX 75235 | | 203.44 | NA | NA | 0.00 |
| | Labor Ready Northwest, Inc.<br>P .0. Box 3708<br>Seattle, WA 98124-3708 | | 0.00 | NA | NA | 0.00 |
| | Littler Mendelson, P.C.<br>P.O. Box 45547<br>San Francisco, CA 94145-054<br>7 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MADISONVILLE SUPPLY INC 409 BROWN RD MADISONVILLE, KY 42431 | | 0.00 | NA | NA | 0.00 |
| | MAGNUSON GROUP 1400 INTERNATIONALE PARKWAY WOODRIDGE, IL 60517 | | 0.00 | NA | NA | 0.00 |
| | MAHARAM 7732 FORSYTH ST LOUIS, MO 63105 | | 9.55 | NA | NA | 0.00 |
| | MAJESTIC MANAGEMENT CO. INDUSTRY 13191 CROSSROADS PARKWAY 6TH CITY OF INDUSTRY,  CA 91746 | | 39,640.00 | NA | NA | 0.00 |
| | MALIN PO BOX 797 ADDISON, TX 75001 | | 370.65 | NA | NA | 0.00 |
| | MALOY MOBILE SERVICE 535 COMANCHE RD NE ALBUQUERQUE, NM 87107 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MANAGER OF FINANCE TREASURY DIVISION 144 WEST COLFAX AVE. DENVER, CO 80202 | | 0.00 | NA | NA | 0.00 |
| | MAR-LYNN'S ANTIQUE INC. 4055 W SHAW #104 FRESNO, CA 93722 | | 0.00 | NA | NA | 0.00 |
| | MARCOS CORONADO 30049 AHERN AVE UNION CITY,, CA 94587 | | 0.00 | NA | NA | 0.00 |
| | MARGIE HUNTER 2218 HIAWATHA CT FT. COLLINS, CO 80525 | | 0.00 | NA | NA | 0.00 |
| | MARIA ESTRADA 4800 S CENTRAL CHICAGO, IL 60638 | | 0.00 | NA | NA | 0.00 |
| | MARK ERICKSON 3527 MY DIABLO BLVD 259 LAFAYETTE, CA 94549 | | 0.00 | NA | NA | 0.00 |
| | MARK MAPLES 2744 EAST 60TH N. MUSKOGEE, OK 74403 | | 176.66 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MARK POLAND<br>21145180TH STREET<br>CARROLL, IA 51401 | | 0.00 | NA | NA | 0.00 |
| | MARK WELLS<br>19418 MORRISFIELD<br>COURT<br>HOUSTON, TX 77094 | | 0.00 | NA | NA | 0.00 |
| | MARK-IT EXPRESS LLC<br>960 WEIGEL DRIVE<br>ELMHURST, IL 60126 | | 4,800.00 | NA | NA | 0.00 |
| | MARLON SHEL TON<br>25800 INDUSTRIAL BLVD#<br>1213<br>HAYWARD, CA 94545 | | 0.00 | NA | NA | 0.00 |
| | MARTIN FURNITURE<br>2345 BRITTANNIA BLVD<br>SAN DIEGO, CA 92154 | | 87,530.26 | NA | NA | 0.00 |
| | MARTIN MUNIZ<br>4400 Walnut Street<br>Baldwin Park, CA 91706 | | 0.00 | NA | NA | 0.00 |
| | MARTIN SANDOVAL<br>4400 WALNUT ST<br>BALDWIN PARK, CA 91706 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MARTY VARHUE<br>2 WOODRUFF RD<br>WEST HARTFORD, CT<br>06107 | | 0.00 | NA | NA | 0.00 |
| | MARVEL GROUP INC<br>DEPT #10140<br>PO BOX 87618<br>CHICAGO, IL 60680-0618 | | 419.05 | NA | NA | 0.00 |
| | MARY PAT HEWITT<br>2803 ARLINGTON AVE<br>ST JOSEPH, MO 64506 | | 0.00 | NA | NA | 0.00 |
| | MARYLAND UNEMPLOYMENT INSURANCE FUND - DIVISION OF UNEMPLOYMENT INSURANCE<br>PO BOX 1683<br>BALTIMORE MD 21203-1683 | | 0.00 | NA | NA | 0.00 |
| | MASTER PLAN<br>340 BROAD ST<br>SUMTER, SC 29150-4154 | | 0.00 | NA | NA | 0.00 |
| | MATT BENAK<br>5674 SUNFLOWER LANE<br>SAN JOSE, CA 95118 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MATTOS, INC. #107 C/O HBW GROUP DEPT #08 PO BOX9200 COLUMBIA, MD 21045-9200 | | 3,399.00 | NA | NA | 0.00 |
| | MAXON 660 SW 39TH STREET SUITE 150 RENTON, WA 98057-1037 | | 60,472.98 | NA | NA | 0.00 |
| | MCCANDLES INTERNATIONAL TRUCKS 16704 E 32ND AVENUE AURORA, CO 80011 | | 1,299.25 | NA | NA | 0.00 |
| | MCGLADREY & PULLEN 4801 MAIN STREET KANSAS CITY, MO 64112-2367 | | 0.00 | NA | NA | 0.00 |
| | MEGAN LIN 4 ENTRADA GRANADA SANDIA PARK, NM 87047 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MEISLER TRAILER RENTALS 1103 EAST FRANKLIN STREET EVANSVILLE, IN 47711-5784 | | 0.00 | NA | NA | 0.00 |
| | METRO ST LOUIS SEWER DIST PO BOX437 ST LOUIS, MO 63166 | | 0.00 | NA | NA | 0.00 |
| | METROPOLITAN TRUSTEE PO BOX 305012 NASHVILLE, TN 37230-5012 | | 0.00 | NA | NA | 0.00 |
| | MEYER LOGISTICS 2675 Cathy Lane Jasper, IN 47546 | | 0.00 | NA | NA | 0.00 |
| | MEYERS MOTOR TRANSPORTATION CO.,INC. 969 CORPORATE BOULEVARD AURORA, IL 60502 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MICHAEL MCMILAN LICENSE COLLECTOR P.O. BOX 78158 ST LOUIS, MO 63178-8158 | | 0.00 | NA | NA | 0.00 |
| | MICROTEL NORTHEAST 3911 135 NORTH SAN ANTONIO, TX 78219 | | 0.00 | NA | NA | 0.00 |
| | MID AMERICA MECHANICAL LLC 914 NW 1971ST ROAD LONE JACK, MO 64070 | | 369.00 | NA | NA | 0.00 |
| | MIDSOUTH SOLUTIONS PO BOX601 ELLENDALE, TN 38029 | | 0.00 | NA | NA | 0.00 |
| | MIDWAY OFFICE SUPPLY 5900 MIDWAY PARK BLVD NE ALBUQUERQUE, NM 87109 | | 0.00 | NA | NA | 0.00 |
| | MIDWEST OFFICE TECHNOLOGY 11567 E 83RD TERRACE LENEXA, KS 66214 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MIDWEST PUBLISHING & MARKETING COMPANY 1024 WEST 3RD STREET DAVENPORT, IA 52802 | | 0.00 | NA | NA | 0.00 |
| | MIKE BARLOW 47 GOSS CAVE ROAD SPRINGFIELD, MO 65802 | | 0.00 | NA | NA | 0.00 |
| | MIKE LASLEY 161 MAIN AVE. SACRAMENTO, CA 95838 | | 0.00 | NA | NA | 0.00 |
| | MIKE PRITCHARD 161 MAIN AVE. SACRAMENTO, CA 95838 | | 0.00 | NA | NA | 0.00 |
| | MINUTEMAN PRESS 6949 W NORTH AVENUE OAK PARK, IL 60302 | | 0.00 | NA | NA | 0.00 |
| | MISSOURI SECRETARY OF STATE PO BOX 778 JEFFERSON CITY, MO 65102-0778 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MMG TECHNOLOGY GROUP INC P.O. BOX 980333 WEST SACRAMENTO 95798-0333 | | 369.73 | NA | NA | 0.00 |
| | MODERN OFFICE INTERIORS INC 538 W FIFTH AVE NAPERVILLE, IL 60563 | | 0.00 | NA | NA | 0.00 |
| | MONROE FURNITURE RESTORATION 37 48 WEST MAPLE LEAF DRIVE BLOOMINGTON, IN 47403 | | 0.00 | NA | NA | 0.00 |
| | MOORE DESIGN 437 RINCON LANE EL SOBRANTE, CA 94803 | | 0.00 | NA | NA | 0.00 |
| | MORRILL COUNTY COURT P.O. BOX418 BRIDGEPORT, NE 69336 | | 0.00 | NA | NA | 0.00 |
| | MOTEL 6, LP PO BOX 651191 CHARLOTTE, NC 28265-1194 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MP Plumbing Company<br>P.O. Box 393<br>Clackamas, OR 97015 | | 0.00 | NA | NA | 0.00 |
| | MULTIMEDIA SALES &<br>MARKETING<br>INC.<br>251 MILWAUKEE AVE<br>BUFFALO GROVE, IL<br>60089 | | 0.00 | NA | NA | 0.00 |
| | MURPHY<br>P O BOX 790379<br>ST LOUIS, MO 63179 | | 0.00 | NA | NA | 0.00 |
| | MX LOGIC<br>PO BOX 60157<br>LOS ANGELES, CA 90060-<br>0157 | | 0.00 | NA | NA | 0.00 |
| | Material Flow & Conveyor<br>Systems,<br>Inc.<br>11117 SW Greeenburg Road<br>Tigard, OR 97223 | | 0.00 | NA | NA | 0.00 |
| | McSHANE ASSOCIATION,<br>INC<br>6 MCCLOUD ST<br>MASSAPEQUA PARK, NY<br>11762 | | 27,186.76 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Meridian Pacific Communications, Inc. 1015 - 475 West Georgia Street Vancouver, BC Canada V68 4M9 | | 0.00 | NA | NA | 0.00 |
| | Michael G. Borge 207 E. 19th Street Vancouver, WA 98663 | | 0.00 | NA | NA | 0.00 |
| | Momentum Textiles Dept. #2138 Los Angeles, CA 90084-2138 | | 0.00 | NA | NA | 0.00 |
| | Multnomah County Alarm Ordinance Unit P.O Box 16008 Portland, OR 97216 | | 0.00 | NA | NA | 0.00 |
| | NASHVILLE DESK INC DIVISION OF OFFICE SOURCE INC P O BOX 534453 ATLANTA, GA 30353-4453 | | 2,699.26 | NA | NA | 0.00 |
| | NATIONAL OFFICE FURNITURE CO. PO BOX 66070 INDIANAPOLIS, IN 46266 | | 349,441.90 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NATIONAL PUBLIC SEATING CORP 149 ENTIN ROAD CLIFTON, NJ 07014 | | 0.00 | NA | NA | 0.00 |
| | NEBRASKA TRANSPORT CO INC PO BOX 1646 SCOTTSBLUFF, NE 69363 | | 0.00 | NA | NA | 0.00 |
| | NETSHOPS INC 127201 I STREET, SUITE 200 OMAHA, NE 68137 | | 0.00 | NA | NA | 0.00 |
| | NETWORK OFFICE DECOR INC 6447WANDA ST LOUIS, MO 63116 | | 0.00 | NA | NA | 0.00 |
| | NEUBAUER'S FLOWERS, INC. 3-7 S. GALLATIN AVE UNIONTOWN, PA 15401 | | 63.59 | NA | NA | 0.00 |
| | NEW HAVEN COMPANIES PO BOX 7007 FREDERICKSBURG, VA 22404-7007 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NEW MEXICO GAS COMPANY PO BOX27839 ALBUQUERQUE, NM 87125-7839 | | 0.00 | NA | NA | 0.00 |
| | NEW YORK DEPARTMENT OF STATE DIVISION OF CORPORATIONS ONE COMMERCE PLAZA ALBANY, NY 12231 | | 0.00 | NA | NA | 0.00 |
| | NEWSPACE INC 1960 INNERBELT BUSINESS CTR DR ST. LOUIS, MO 63114 | | 0.00 | NA | NA | 0.00 |
| | NICHOLS HARDWARE 13470 DALEWOOD STREET BALDWIN PARK,, CA 91706-5834 | | 138.02 | NA | NA | 0.00 |
| | NICK CARREJO 474 CALLE DE ONO LAS CRUCES, NM 88007 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NINA ENTERPRISES INC OBA BUDDY PRODUCTS PO BOX2906 CAROL STREAM, IL 60132-2988 | | 6,749.15 | NA | NA | 0.00 |
| | NMHG FINANCIAL SERVICES PO BOX 3083 CEDAR RAPIDS, IA 52406-3083 | | 0.00 | NA | NA | 0.00 |
| | NORSTAR BOSS-IMPORTS 5353 JILLSON ST COMMERCE, CA 90040 | | 598,214.94 | NA | NA | 0.00 |
| | NORTH CAROLINA DIVISION OF MOTOR VEHICLE FISCAL SECTION P.O. BOX 29615 RALEIGH, NC 27626 | | 0.00 | NA | NA | 0.00 |
| | NORTH CAROLINA DIVISION OF MOTOR VEHICLE P .0. BOX 29620 RALEIGH, NC 27626-0620 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NORTH PARK TRANSPORTATION 5150 COLUMBINE STREET DENVER, CO 80216 | | 256.96 | NA | NA | 0.00 |
| | NORTHERN DATACOM, INC. P.O. BOX37 ROCKLIN, CA 95677 | | 0.00 | NA | NA | 0.00 |
| | NORTHWESTERN OFFICE SUPPLIES ATTN: AGGIE WASINGER PO BOX 548 HAYS, KS 67601 | | 0.00 | NA | NA | 0.00 |
| | NOVA SOLUTIONS 421 W INDUSTRIAL AVE EFFINGHAM, IL 62401 | | 0.00 | NA | NA | 0.00 |
| | NYS DEPARTMENT OF STATE DIVISION OF CORPORATIONS RECORDS AND UCC ALBANY, NY 12231-0002 | | 0.00 | NA | NA | 0.00 |
| | NYS TAX DEPARTMENT PROCESSING UNIT P.O BOX4111 BINGHAMTON, NY 13902 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nancy Baer Trucking, Inc.<br>313 7 Virginia A venue<br>Jasper, IN 47546 | | 742.50 | NA | NA | 0.00 |
| | Northwest Comtech<br>P.O Box 822403<br>Vancouver, WA 98682 | | 0.00 | NA | NA | 0.00 |
| | Northwest Natural Gas<br>P.O. Box 6017<br>Portland, OR 97228-6017 | | 0.00 | NA | NA | 0.00 |
| | Nova Copy<br>P.O. Box 1000, Dept. 37<br>Memphis, TN 38148-0037 | | 126.94 | NA | NA | 0.00 |
| | OAK CLIFF OFFICE PRODUCTS<br>1876 LONE ST AR DRIVE<br>DALLAS, TX 75212 | | 0.00 | NA | NA | 0.00 |
| | OAT'S TRUCKING<br>P.O. BOX 910550<br>Saint George, UT 84791 | | 1,911.32 | NA | NA | 0.00 |
| | OFFICE EQUIPMENT SALES<br>5319 W 25TH STREET<br>CICERO, IL 60804 | | 229.07 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | OFFICE ESSENTIALS INC<br>1450 ASHBY RD<br>ST. LOUIS, MO 63132 | | 0.00 | NA | NA | 0.00 |
| | OFFICE IMAGES INC<br>15204 OMEGA DR #260<br>ROCKVILLE, MD 20850 | | 0.00 | NA | NA | 0.00 |
| | OFFICE IMAGES, INC.<br>1515 HOLCOMB WOODS<br>PARKWAY<br>ROSWELL, GA 30076 | | 0.00 | NA | NA | 0.00 |
| | OFFICE INTERIORS &<br>DESIGN<br>121 CHERRY HILL BLVD<br>LINCOLN, NE 68510 | | 0.00 | NA | NA | 0.00 |
| | OFFICE SPACE DESIGN &<br>INTERIORS<br>4423 FORTRAN DRIVE STE<br>135<br>SAN JOSE, CA 95134-2318 | | 0.00 | NA | NA | 0.00 |
| | OFFICE STAR PRODUCTS<br>PO BOX4148<br>ONTARIO, CA 91761 | | 0.00 | NA | NA | 0.00 |
| | OFFICEWORKS, INC.<br>2400 SPRUCE STREET<br>MONTGOMERY, AL 36107 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | OFFICEWORX<br>587 OLD WILLETS PATH<br>HAUPPAUGE, NY 11788 | | 0.00 | NA | NA | 0.00 |
| | OFFSPRING NET<br>2317 NORTH 7TH STREET<br>COLORADO SPRINGS, CO<br>80907 | | 0.00 | NA | NA | 0.00 |
| | OFM, INC.<br>161 TRADITION TRAIL<br>HOLLY SPRINGS, NC<br>27540 | | 0.00 | NA | NA | 0.00 |
| | OKLAHOMA TURNPIKE<br>AUTHORITY<br>5600 TURNER TURNPIKE<br>EDMOND, OK 73013-8543 | | 0.00 | NA | NA | 0.00 |
| | OMPLIANCE SERVICES<br>PO BOX407<br>RALEIGH, NC 27601 | | 125.00 | NA | NA | 0.00 |
| | ORKIN INC.<br>10327 W 84TH TER<br>LENEXA, KS 66214-1639 | | 0.00 | NA | NA | 0.00 |
| | OVERNIGHT OFFICE, INC.<br>800 PAXTON ST -<br>HARRISBURG, PA 17104 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | OZARKA<br>P O BOX 856680<br>LOUISVILLE, KY 40285-6680 | | 0.00 | NA | NA | 0.00 |
| | Office Express, Inc.<br>2304 Talley Way, Suite C<br>Kelso, WA 98626 | | 0.00 | NA | NA | 0.00 |
| | Old Dominion Freight Line, Inc.<br>P.O Box 60000, File #030989<br>San Francisco, CA 94160 | | 0.00 | NA | NA | 0.00 |
| | Oregon Corporation Division<br>Corporation Division<br>Portland, OR 97208-4353 | | 0.00 | NA | NA | 0.00 |
| | Oregon Department of Justice<br>P.O. Box 14506<br>Salem, OR 97309-0420 | | 0.00 | NA | NA | 0.00 |
| | Oregon Dept. of Transportation<br>Motor Carrier Transportation -<br>Salem, OR 97310-1309 | | 0.00 | NA | NA | 0.00 |
| | Oregon, State of -<br>Employment Dept.<br>P.O. Box 4395 -<br>Portland, OR 97208-4395 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | P. D. MORRISON ENTERPRISES 1120 TORO GRANDE DR BUILDING 2 SUITE 208 CEDAR PARK, TX 78613 | | 0.00 | NA | NA | 0.00 |
| | PACKAGING PROFESSIONALS INC. 1401 FAIRFAX TRAFFICWAY BLDG# D224 KANSAS CITY, KS 66115 | | 0.00 | NA | NA | 0.00 |
| | PAMELA WALKER 4811 MCCORMICK DR BASEHOR, KS 66007 0.00 | | 0.00 | NA | NA | 0.00 |
| | PAPER PRO'S INC. P.O. BOX 340187 SACRAMENTO, CA 95834 | | 0.00 | NA | NA | 0.00 |
| | PARAPLAN INC 1442 E 86TH PL MERRILLVILLE, IN 46410 | | 0.00 | NA | NA | 0.00 |
| | PARRISH TRUCKING CO INC 4233 SUGAR HILL ROAD KENBRIDGE, VA 63944 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PAT SHINALL<br>3837 ELM SPRINGS RAOD<br>SPRINGDALE, AR 72762 | | 0.00 | NA | NA | 0.00 |
| | PATRICK HANNINK<br>7617 VESTAL DR# 21<br>MAUMELLE, AR 72113 | | 0.00 | NA | NA | 0.00 |
| | PATRIOT PERSONNEL<br>SERVICES<br>754 SOUTH 4TH STREET<br>ST LOUIS, MO 63102-1646 | | 0.00 | NA | NA | 0.00 |
| | PENNSYLVANIA<br>DEPARTMENT OF<br>STATE<br>CERTIFICATION<br>DEPARTMENT<br>206 NORTH OFFICE<br>BUILDING<br>HARRISBURG, PA 17120 | | 0.00 | NA | NA | 0.00 |
| | PENSKE TRUCK LEASING<br>2210 SOUTH 7TH STREET<br>ST LOUIS, MO 63104 | | 3,478.51 | NA | NA | 0.00 |
| | PENSKE TRUCK LEASING<br>P.O. BOX 7429<br>PASADENA,, CA 91110-7429 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PENSKE TRUCK LEASING CO 350 N JAMES STREET KANSAS CITY, KS 66118 | | 0.00 | NA | NA | 0.00 |
| | PENSKE TRUCK LEASING CO PO BOX 7429 PASADENA, CA 91109-7429 | | 0.00 | NA | NA | 0.00 |
| | PEOPLE'S PLUMBING,HEATING, AND COOLING 335 SAN PEDRO NE ALBUQUERQUE, NM 87108 | | 0.00 | NA | NA | 0.00 |
| | PEPCO PO BOX4863 TRENTON, NJ 08650-4863 | | 0.00 | NA | NA | 0.00 |
| | PEPPERDINE'S 790 UMATILLA STREET DENVER, CO 80204 | | 21.38 | NA | NA | 0.00 |
| | PG&E P.O. BOX 997300 SACRAMENTO, CA 95899-7300 | | 1,229.66 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PHOENIX OFFICE PRODUCTS PO BOX33556 KANSAS CITY, MO 64120 | | 0.00 | NA | NA | 0.00 |
| | PITNEY BOWES RESERVE ACCOUNT ACCT #34944645 5101 INTERCHANGE WAY LOUISVILLE, KY 40229 | | 0.00 | NA | NA | 0.00 |
| | PLAN BRAVO PARTNERS | | 0.00 | NA | NA | 0.00 |
| | PLANES MOVING & STORAGE CO OF COLUMBUS 2000 DIVIDEND DRIVE COLUMBUS, OH 43228 | | 0.00 | NA | NA | 0.00 |
| | PNC MERCHANT SERVICES 9163 NORTH PALONIMO DRIVE CASTLE ROCK, CO 80108 | | 0.00 | NA | NA | 0.00 |
| | POWER INSTALLATIONS PO BOX 6173 ASHLAND, VA 23005 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PREFERRED OFFICE PRODUCTS INC 1201 S ERVAY STREET DALLAS, TX 75215 | | 0.00 | NA | NA | 0.00 |
| | PREMIER 5+ SUITE 200 2517 EUGENIA AENUE NASHVILLE, TN 37211 | | 0.00 | NA | NA | 0.00 |
| | PRINCE GEORGE'S COUNTY MD PO BOX 17578 BALTIMORE, MD 21297 | | 0.00 | NA | NA | 0.00 |
| | PRINCIPAL FINANCIAL GROUP ATTN: AMY SQUIRE 111 WEST ST ATE STREET MASON CITY, IA 50401 | | 0.00 | NA | NA | 0.00 |
| | PRINT DATA CORP. PO BOX349 PERTH AMBOY, NJ 08862 | | 0.00 | NA | NA | 0.00 |
| | PRODRIVERS 1040 CROWN POINTE PARKWAY SUITE 1040 ATLANTA, GA 30338 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PROFESSIONAL ADJUSTMENT BUREAU 1305 SOUTH NINTH STREET PO BOX640 SPRINGFIELD, IL 62703 | | 0.00 | NA | NA | 0.00 |
| | PROGRESS ENERGY FLORIDA INC PO BOX 33199 ST PETERSBURG, FL 33733-8199 | | 242.48 | NA | NA | 0.00 |
| | PROGRESSIVE PRINT SOLUTIONS 11230 GOLD EXPRESS DR. SUITE: 310-336 GOLD RIVER,, CA 95670 | | 0.00 | NA | NA | 0.00 |
| | PROGRESSIVE PRINT SOLUTIONS 11230 GOLD EXPRESS DRIVE SUITE 310-336 GOLD RIVER, CA 95670 | | 0.00 | NA | NA | 0.00 |
| | PROLOGIS TRUST 1201 W LOOP NORTH SUITE 100 HOUSTON, TX 77055 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PUBLIC SERVICE CO. OF COLORADO P.O. BOX840 DENVER, CO 80201 | | 0.00 | NA | NA | 0.00 |
| | PUBLIC SERVICE COMPANY OF NEW MEXICO 414 SILVER SW ALBUQUERQUE, NM 87102 | | 217.21 | NA | NA | 0.00 |
| | PURCHASE POWER P O BOX 856042 LOUISVILLE, KY 40285-6042 | | 758.73 | NA | NA | 0.00 |
| | PURCHASE POWER P O BOX 856042 LOUISVILLE, KY 40285-6042 | | 100.00 | NA | NA | 0.00 |
| | PURITAN SPRINGS WATER 1709 NORTH KICKAPOO LINCOLN, IL 62656-1366 | | 0.00 | NA | NA | 0.00 |
| | Pace Equipment Company P.O. Box 633 Wilsonviile, OR 97070 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Peninsula Truck Lines, Inc.<br>P.O. Box 587<br>Auburn, WA 98071-0587 | | 0.00 | NA | NA | 0.00 |
| | Penske Truck Leasing Co, LP<br>P.O. Box 7429<br>Pasadena, CA 91110-7 429 | | 0.00 | NA | NA | 0.00 |
| | Petrocard Systems, Inc.<br>P .0. Box 2150 -<br>Portland, OR 97208-2150 | | 0.00 | NA | NA | 0.00 |
| | Phouma Janitorial Services<br>22419 134th Place SE<br>Kent, WA 98042 | | 0.00 | NA | NA | 0.00 |
| | Portland Bureau of Fire,<br>Rescue, City<br>of<br>1300 SE Gideon Street<br>Portland, OR 97202-2419 | | 0.00 | NA | NA | 0.00 |
| | Portland Bureau of Licenses<br>111 SW Columbia Street,<br>Suite 600<br>Portland, OR 97201-5840 | | 0.00 | NA | NA | 0.00 |
| | Portland Police Alarms<br>P.O. Box 1867<br>Portland, OR 97207 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Puget Sound Energy<br>P.O. Box 91269<br>Bellevue, WA 98009-9269 | | 0.00 | NA | NA | 0.00 |
| | QUALITY OFFICE<br>PRODUCTS<br>ATTN: ACCOUNTS<br>PAYABLE<br>1558 E 19TH AVE, SUITE H<br>AURORA, CO 80011 | | 0.00 | NA | NA | 0.00 |
| | QUALITY WORK BY<br>DAVIDSON, INC.<br>P.O. BOX 690831<br>Houston, TX 77269 | | 503.36 | NA | NA | 0.00 |
| | QUILL CORPORATION<br>P .0. BOX 37600<br>PHILADELPHIA, PA 19101-0600 | | 0.00 | NA | NA | 0.00 |
| | QWEST<br>PO BOX29039<br>PHOENIX, AZ 85038-9039 | | 0.00 | NA | NA | 0.00 |
| | R & L GLOBAL SERVICES<br>P O BOX 405939<br>ATLANTA, GA 30384-5939 | | 2,612.70 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | R&L TRUCKLOAD SERVICES, LLC 7290 COLLEGE PARKWAY SUITE 200 FORT MYERS, FL 33907 | | 0.00 | NA | NA | 0.00 |
| | R. A. ANDERSON WOOD PRODUCTS 252 NORTH FRANKLINTOWN ROAD BALTIMORE, MD 21223 | | 0.00 | NA | NA | 0.00 |
| | RACHEL ROSE 211 E OHIO # 2303 CHICAGO, IL 6061 | | 0.00 | NA | NA | 0.00 |
| | RACHEL ROSE 211 E OHIO # 2303 CHICAGO, IL 60611 | | 0.00 | NA | NA | 0.00 |
| | RAMADA LTD BAKERSFIELD 828 REAL ROAD BAKERSFIELD, CA 93309 | | 728.00 | NA | NA | 0.00 |
| | RAMIREZ MOBILE WASH PO BOX 869 LA HABRA, CA 90633-0869 | | 255.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RANDALL JAQUEZ<br>3201 E MONTA PLACE<br>MUSKOGEE, OK 74403 | | 0.00 | NA | NA | 0.00 |
| | RANDALL JAQUEZ<br>3201 EAST MONTA PLACE<br>MUSKOGEE, OK 74401 | | 0.00 | NA | NA | 0.00 |
| | RANDY HEFNER &<br>COMPANY<br>PO BOX 3153<br>HICKORY, NC 28603 | | 0.00 | NA | NA | 0.00 |
| | RB POWER WASHERS<br>906 S PITTSBURGH ST<br>CONNELLSVILLE, PA<br>15425 | | 0.00 | NA | NA | 0.00 |
| | RC PERCISION<br>INSTALLATIONS<br>5764 LAMAR STREET<br>ARVADA, CO 80002 | | 140.00 | NA | NA | 0.00 |
| | RDS AND ASSOCIATES<br>5164 SUE DR<br>CARMEL, IN 46033 | | 0.00 | NA | NA | 0.00 |
| | RECYCLING INDUSTRIES<br>3300 POWER INN POWER<br>SACRAMENTO, CA 95826 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RED ROOF INN #008 2920 GOSHEN ROAD FORT WAYNE, IN 46808 | | 0.00 | NA | NA | 0.00 |
| | RED ROOF INN #601 1569 JIM JOHNSON RD FAYETTEVILLE, NC 28312 | | 0.00 | NA | NA | 0.00 |
| | RED ROOF INN #650 GREENWOOD 110 SHEEK RD GREENWOOD, IN 46143 | | 57.77 | NA | NA | 0.00 |
| | RED ROOF INN #670 931 US ROUTE 9 QUEENSBURY,NY12804 | | 0.00 | NA | NA | 0.00 |
| | RED ROOF INN #680 1900 E MAIN STREET WYTHEVILLE, VA 24382 | | 78.93 | NA | NA | 0.00 |
| | RED ROOF INN #706 42 SANGERS LANE STAUNTON, VA 24401 | | 73.56 | NA | NA | 0.00 |
| | RED ROOF INN #715 1122 HUMMINGBIRD LN HARDEEVILLE, SC 29927 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RED ROOF INN - FLORENCE 7454 TURFWAY ROAD FLORENCE, KY 41042 | | 0.00 | NA | NA | 0.00 |
| | RED ROOF INN 552 N. LITTLE ROCK 5711 PRITCHARD DR NORTH LITTLE ROCK, AR 72117 | | 0.00 | NA | NA | 0.00 |
| | RED ROOF INN 553 WEST MEMPHIS 1401 N INGRAM BLVD WEST MEMPHIS, AR 72301 | | 0.00 | NA | NA | 0.00 |
| | RED ROOF INNS & SUITES #674 3030 BUFFALO STREET CORPUS CHRISTI, TX 78408 | | 86.24 | NA | NA | 0.00 |
| | RED WING SHOE STORE 4230 ELLA BLVD. HOUSTON, TX 77018-4210 | | 0.00 | NA | NA | 0.00 |
| | RED WING SHOE STORE 98 N WADSWORTH BLVD SUITE 111B LAKEWOOD, CO 80226 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | REGENCY OFFICE AND PROMOTIONAL 2025 IRVING BLVD STE 206 DALLAS, TX 75207 | | 11.98 | NA | NA | 0.00 |
| | RELIANT ENERGY PO BOX 3765 HOUSTON, TX 77253-3765 | | 0.00 | NA | NA | 0.00 |
| | RELLES FLORIST 2400 J STREET SACRAMENTO, CA 95816 | | 0.00 | NA | NA | 0.00 |
| | RHONDA KELLER 2151 COLORADO AVENUE ELGIN, IL 60123 | | 0.00 | NA | NA | 0.00 |
| | RICHARD DONOVAN 431 SOUTH AVENUE SPRINGFIELD, MO 65806 | | 0.00 | NA | NA | 0.00 |
| | RICHARD TORRES 25 NORTH 100 EAST SUITE 101 ST GEORGE, UT 84770 | | 0.00 | NA | NA | 0.00 |
| | RICOH AMERICAS CORPORATION P O BOX 105533 ATLANTA, GA 30348 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RINKER'S INSTALL SERVICES INC 15993 BISHOP ROAD MORRISON, IL 61270 | | 0.00 | NA | NA | 0.00 |
| | RIVERVIEW P.O. BOX 716 WEST SACRAMENTO, CA 95691 | | 8,365.38 | NA | NA | 0.00 |
| | ROADWAY EXPRESS, INC DEPT 93151 CHICAGO, IL 60673-3151 | | 0.00 | NA | NA | 0.00 |
| | ROBERT SHERMAN P.O. BOX 370576 LAS VEGAS, NV 89137 | | 0.00 | NA | NA | 0.00 |
| | RODINA COMPANY INC 1721 N 69TH LANE KANSAS CITY, KS 66102 | | 0.00 | NA | NA | 0.00 |
| | ROLAN, INC. D/B/A STAFFMASTERS USA PO BOX 19306 CHARLOTTE, NC 28219 | | 0.00 | NA | NA | 0.00 |
| | ROMO PAINT & BODY SHOP 2836 CULEBRA SAN ANTONIO, TX 78228 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RON CHASE<br>3101 JOHNSTON ROAD<br>PARSONS, KS 67357 | | 0.00 | NA | NA | 0.00 |
| | ROSS SINGER<br>10715 W96TH<br>OVERLAND PARK, KS 66214 | | 0.00 | NA | NA | 0.00 |
| | RUDNICK OFFICE FURN<br>Rua Alexandre Schlemm, 63-Oxford<br>Sao Bento do Sul-SC 08929 | | 335,294.78 | NA | NA | 0.00 |
| | RYADON INC.<br>25932 WRIGHT CIRCLE<br>FOOTHILL RANCH, CA 92610 | | 0.00 | NA | NA | 0.00 |
| | S&G TRUCK SERVICES, INC<br>P O BOX 340778<br>SACRAMENTO, CA 95834 | | 1,159.64 | NA | NA | 0.00 |
| | S&M PALLETS<br>302 CRESCENT STREET<br>SCOTTDALE, PA 15683 | | 3,300.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SACRAMENTO COUNTY UNSECURED TAX UNIT P.O. BOX 508 SACRAMENTO, CA 95812-0508 | | 0.00 | NA | NA | 0.00 |
| | SACRAMENTO POLICE ALARM UNIT 5770 FREEPORT BL. STE 100 SACRAMENTO, CA 92806 | | 0.00 | NA | NA | 0.00 |
| | SACRAMENTO VALLEY LOCKWORKS, INC 10 MAIN AVENUE #2 SACRAMENTO, CA 95838 | | 0.00 | NA | NA | 0.00 |
| | SAIA MOTOR FREIGHT LINE INC P O BOX 730532 DALLAS, TX 75373-0532 | | 471.60 | NA | NA | 0.00 |
| | SALENA MIKOS 2324 SPENCER AVE ST. LOUIS, MO 63114 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SANI-TECH JANITORIAL SERVICES 13329 VETERANS MEMORIAL DRIVE SUITE M HOUSTON, TX 77014 | | 184.03 | NA | NA | 0.00 |
| | SANNER OFFICE SUPPLY CO PO BOX209 ERIE, PA 16512 | | 0.00 | NA | NA | 0.00 |
| | SAUDER WOODWORKING 502 MIDDLE STREET ARCHBOLD, OH 43502-0230 | | 38,488.91 | NA | NA | 0.00 |
| | SAWYER BUSINESS PRODUCTS • GRAFTON 7109 ROUTE 17 YORKTOWN, VA 23692 | | 0.00 | NA | NA | 0.00 |
| | SCOTT SMITH P.O. BOX 832801 RICHARDSON, TX 75083 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SCS HAULING & DISPOSAL, LLC 10031 W. ROOSEVELT RD SUITE 100 WESTCHESTER, IL 60154 | | 0.00 | NA | NA | 0.00 |
| | SECRETARY OF STATE 1500 11TH STREET PO BOX944230 SACRAMENTO, CA 94244-2300 | | 0.00 | NA | NA | 0.00 |
| | SECRETARY OF STATE CORPORATION DIVISION 225 CAPITOL ST NE SUITE 151 SALEM, OR 97310-1327 | | 0.00 | NA | NA | 0.00 |
| | SERVICE UNIFORM RENTAL 2580 SOUTH RARITAN STREET ENGLEWOOD, CO 80110 | | 97.44 | NA | NA | 0.00 |
| | SEVEN STAR PACKAGING & SUPPLY 5910 BRITTMORE ROAD HOUSTON, TX 77041 | | 405.59 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SEWCO DBA ELLIOT/RUSSELL OFFICE FURNITURE & SUPPLY ATTN: AMBER LEWIS AMARILLO, TX 79105 | | 0.00 | NA | NA | 0.00 |
| | SHANNON BLASI 8515 RANCHO SANTA FE NE ALBUQUERQUE, NM 87113 | | 0.00 | NA | NA | 0.00 |
| | SHARP ELECTRONICS CORPORATION DBA SHARP BUSINESS SYSTEMS DEPT. AT 40322 ALTANTA, GA 31192 | | 0.00 | NA | NA | 0.00 |
| | SHELVING CONCEPTS 944 FISHER STREET HOUSTON, TX 77018-5306 | | 0.00 | NA | NA | 0.00 |
| | SIGN*A*RAMA 4247 S. MARKET COURT SUITE E SACRAMENTO, CA 95834 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SIGNATURE FURNITURE SERVICES. L.L.C. P .0. BOX 10285 WILMINGTON, DE 19850 | | 0.00 | NA | NA | 0.00 |
| | SIGNATURE PEST CONTROL 11955 JACK BENNY DR., SUITE 102 RANCHO CUCAMONGA, CA 91 | | 0.00 | NA | NA | 0.00 |
| | SILVER SPRINGS BOTTLED WATER 35202-1786 SILVER SPRINGS, FL 34489 | | 0.00 | NA | NA | 0.00 |
| | SILVERS MANAGEMENT CONSULTANTS 5925 GRANITE LAKE DRIVE SUITE 120 GRANITE BAY, CA 95746 | | 0.00 | NA | NA | 0.00 |
| | SIMPLEX GRINNELL DEPT. CH 10320 PALATINE, IL 60055 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SIMPLEX GRINNELL DEPT. CH 10320 PALATINE,, IL 60055-0320 | | 741.35 | NA | NA | 0.00 |
| | SIT ON IT SEATING 6415 KATELLA AVENUE CYPRESS, CA 90630 | | 0.00 | NA | NA | 0.00 |
| | SITMATIC 1800 RAYMER AVENUE FULLERTON, CA 92833 0.00 | | 0.00 | NA | NA | 0.00 |
| | SKIPJACK FINANCIAL SERVICES 10549 READING ROAD CINCINNATI, OH 45241 | | 0.00 | NA | NA | 0.00 |
| | SMITH INSTALLATIONS 2211 LOWELL BLVD. DENVER, CO 80211 | | 65.00 | NA | NA | 0.00 |
| | SMUD PO BOX 15555 SACRAMENTO, CA 95852 | | 2,192.83 | NA | NA | 0.00 |
| | SO. CALIFORNIA EDISON P.O. BOX 600 ROSEMEAD, CA 91771-0001 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SOCIETY FOR HUMAN RESOURCES MGMT P .0. BOX 791139 BALTIMORE, MD 21279 | | 0.00 | NA | NA | 0.00 |
| | SOLISTICS PO BOX2440 COSTA MESA, CA 92628 | | 0.00 | NA | NA | 0.00 |
| | SOURCE OFFICE PRODUCTS 13350 WEST 43RD DRIVE GOLDEN, CO 80403 | | 117.35 | NA | NA | 0.00 |
| | SOUTHEAST TOYOTA FINANCE PO BOX70832 CHARLOTTE, NC 28272-0832 | | 435.41 | NA | NA | 0.00 |
| | SOUTHEASTERN FREIGHT LINES INC PO BOX 1691 COLUMBIA, SC 29202 | | 0.00 | NA | NA | 0.00 |
| | SOUTHWEST EXCHANGE ATTN: BILL 9310 FOREST LANE, STE 348-485 DALLAS, TX 75243 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SOUTHWEST REGIONAL TAX BUREAU EIN #25-1651683 ONE CENTENNIAL WAY SCOTTDALE, PA 15683 | | 5.00 | NA | NA | 0.00 |
| | SOUTHWESTERN STATIONERY & BANK PO BOX3039 LUBBOCK, TX 78452 | | 0.00 | NA | NA | 0.00 |
| | SPECTRUM INSTALLATIONS, INC 15301 ROOSEVELT BLVD CLEARWATER, FL 33760 | | 0.00 | NA | NA | 0.00 |
| | SPENCER'S FURNITURE SOLUTIONS 5932 MOSSBROOK TRAIL DALLAS, TX 75252 | | 0.00 | NA | NA | 0.00 |
| | SPRINT REGWEST LOCKBOX PO BOX 54977 LOS ANGELES, CA 90054-0977 | | 258.96 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SPRINT PCS PO BOX 219718 KANSAS CITY, MO 64121-9718 | | 142.08 | NA | NA | 0.00 |
| | ST. LOUIS COMMUNICATIONS INC. 35 CHIEFTAIN DR - ST. LOUIS, MO 63146 | | 0.00 | NA | NA | 0.00 |
| | STAPLES ADVANTAGE PO BOX95708 CHICAGO, IL 60694-5708 | | 78.69 | NA | NA | 0.00 |
| | STAPLES INDUSTRIAL P O BOX 414524 - BOSTON, MA 02241-4524 | | 0.00 | NA | NA | 0.00 |
| | STAR STATIONERS, INC. 349-E WEST TREMONT AVE. CHARLOTTE, NC 28203 | | 0.00 | NA | NA | 0.00 |
| | STATE BOARD OF EQUALIZATION 450 N STREET, MIC:91 SACRAMENTO, CA 95814 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STATE BOARD OF EQUALIZATION ICAT UNIT-ATTN: LYDIA 3737 MAIN ST STE 1000 RIVERSIDE, CA 92501 | | 0.00 | NA | NA | 0.00 |
| | STATE INSURANCE FUND DISABILITY BENEFITS PO BOX4779 SYRACUSE, NY 13221-4779 | | 0.00 | NA | NA | 0.00 |
| | STATE OF GEORGIA DEPARTMENT OF REVENUE P O BOX 105296 ATLANTA, GA 30348-5296 | | 0.00 | NA | NA | 0.00 |
| | STEPHEN DENHAM 1700 OLD FORGE DR LITTLE ROCK, AR 72227 | | 0.00 | NA | NA | 0.00 |
| | STEPHEN FARON 1000 S KENWOOD OLATHE, KA 66062 | | 0.00 | NA | NA | 0.00 |
| | STEVE KLEPACKI 114 N ST FRANCIS WICHITA, KS 67214 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STOR-TECH PO BOX2086 WARRENDALE, PA 15086 | | 0.00 | NA | NA | 0.00 |
| | STORMYEEEDMONSON 18 E 81ST STREET KANSAS CITY, MO 64114 | | 0.00 | NA | NA | 0.00 |
| | STRATEGIC LAW PARTNERS, LLP BILTMORE TOWER 500 SOUTH GRAND AVENUE LOS ANGELES, CA 90071 | | 0.00 | NA | NA | 0.00 |
| | SUN OFFICE INC 871 BUSSE ROAD ELK GROVE VILLAGE, IL 60007 | | 0.00 | NA | NA | 0.00 |
| | SUPERSHOT THE DELIVERY SERVICE PO BOX 10387 HOUSTON, TX 77206 | | 0.00 | NA | NA | 0.00 |
| | SUSAN ELLIS 6665 S. ELMWOOD ST. LITTLETON, CO 80120 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SYNERGY STAFFING SERVICES, LLC 8575 WEST 110TH STREET SUITE 314 OVERLAND PARK, KS 66210 | | 4,624.00 | NA | NA | 0.00 |
| | SYSCAN CORPORATION C/O CHAPMAN PRINTING PO BOX2029 CHARLESTON, WV 25327 | | 0.00 | NA | NA | 0.00 |
| | Sanderson Safety Supply Company 1101 SE 3rd Avenue Portland, OR 97214 | | 0.00 | NA | NA | 0.00 |
| | Southwest Office Systems 9616 NE 117th Avenue, Box 5 Vancouver, WA 98662-2412 | | 0.00 | NA | NA | 0.00 |
| | TARGET TEMPORARIES 4839 DON DRIVE DALLAS, TX 75247 | | 0.00 | NA | NA | 0.00 |
| | TASCOSA OFFICE MACHINES 1502 AVENUE Q LUBBOCK, TX 79401-4730 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TAYCO PANELINK<br>630 KIPLING AVE<br>TORONTO, ON M8Z 5G1 | | 0.00 | NA | NA | 0.00 |
| | TDS<br>DEPT. 530<br>DENVER, CO 80291-0530 | | 0.00 | NA | NA | 0.00 |
| | TEAM OFFICE<br>P.O. BOX 25830<br>SHAWNEE MISSION, KS 66225 | | 0.00 | NA | NA | 0.00 |
| | TENNSCO<br>PO BOX 1888<br>DICKSON, TX 37056-1888 | | 0.00 | NA | NA | 0.00 |
| | TERESA BRADLEY<br>3296 WEST CARDINAL<br>SPRINGFIELD, MO 65810 | | 0.00 | NA | NA | 0.00 |
| | TERESA HICKS<br>431 SOUTH AVENUE<br>SPRINGFIELD, MO 65806 | | 0.00 | NA | NA | 0.00 |
| | TEXAS AIR COND. &<br>HEATING CO<br>3621 CHIME STREET<br>IRVING, TX 75062 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TEXAS LIFE INSURANCE COMPANY PO BOX2209 WACO, TX 76703-2209 | | 0.00 | NA | NA | 0.00 |
| | TEXAS TOLLWAYS CSC 12719 BURNET ROAD AUSTIN, TX 78727-4206 | | 0.00 | NA | NA | 0.00 |
| | THE GAS COMPANY P.O. BOX C MONTEREY PARK, CA 91756 | | 0.00 | NA | NA | 0.00 |
| | THE HOME DEPOT DEPT 32-202585634 PO BOX6029 THE LAKES, NV 88904-6029 | | 0.00 | NA | NA | 0.00 |
| | THE NORMAN ALAN COMPANY, LLC 416 BRANDON STREET GREENSBURG, PA 15601 | | 0.00 | NA | NA | 0.00 |
| | THE UNIFIED TREASURER OF WY AND OTTE CO/KC,KS 710 NORTH 7TH KANSAS CITY, KS 66101-3064 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | THREE H OFFICE FURNITURE BOX 1029 NEW LISKEARD, ONTARIO P0J 1P0 | | 10,516.93 | NA | NA | 0.00 |
| | THRIFTY OFFICE FURNITURE 1023 S MIAMI BLVD DURHAM, NC 27703 | | 0.00 | NA | NA | 0.00 |
| | THRIFTY OFFICE SUPPLY INC 3401 S MERIDIAN OKLAHOMA CITY, OK 73119 | | 0.00 | NA | NA | 0.00 |
| | TIFFANY P.O. BOX 7000 NORTH SALEM ROAD Conway, AR 72032 | | 0.00 | NA | NA | 0.00 |
| | TIFFANY INDUSTRIES INC 2110 NORTH SALEM ROAD CONWAY, AR 72033-7000 | | 0.00 | NA | NA | 0.00 |
| | TIFFANY TURNER 2788 SYRACUSE ST #213 DENVER, CO 80238 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TIM BAIRD<br>300 SLEEPY HOLLOW<br>ROAD<br>Smithfield, PA 15478 | | 60.81 | NA | NA | 0.00 |
| | TIM LAWLER<br>803 SAN SALVADOR AVE<br>CARROLL, IA 51401 | | 0.00 | NA | NA | 0.00 |
| | TIME BUSINESS SYSTEMS<br>7003 EAST 47TH AVE<br>SUITE A-1100<br>DENVER, CO 80216 | | 0.00 | NA | NA | 0.00 |
| | TIME WARNER TELECOM<br>8115 INNOVATION WAY<br>CHICAGO, IL 60682-0081 | | 0.00 | NA | NA | 0.00 |
| | TOSHIBA AMERICA INFO<br>P.O. BOX 31001-0271<br>PASADENA, CA 91110-0271 | | 54.36 | NA | NA | 0.00 |
| | TOSHIBA BUSINESS<br>SOLUTIONS<br>1617 BALTIMORE<br>AVENUE<br>KANSAS CITY, MO 64108 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TOSHIBA BUSINESS SOLUTIONS 2732 NE INDEPENDENCE AVE LEES SUMMIT, MO 64064 | | 0.00 | NA | NA | 0.00 |
| | TOTAL BUSINESS SOLUTIONS INC 3413 GRIFFIN STREET PORTSMOUTH, VA 23707 | | 0.00 | NA | NA | 0.00 |
| | TOWN & COUNTRY 2570 SAN RAMON VALLEY BLVD - SUITE A102 SAN RAMON, CA 94583 | | 400.00 | NA | NA | 0.00 |
| | TOYOTA MATERIAL HANDLING 31010 SAN ANTONIO ST. HAYWARD,, CA 94544 | | 0.00 | NA | NA | 0.00 |
| | TRAVIS A HULSEY, DIRECTOR PO BOX 12207 BIRMINGHAM, AL 35202-2207 | | 0.00 | NA | NA | 0.00 |
| | TRE EMME | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TRINITY FURNITURE INC. 6089 KENNEDY ROAD P. 0. BOX 150 TRINITY, NC 27370 | | 10,839.84 | NA | NA | 0.00 |
| | TURNKEY PROJECT SERVICES LLC 3200 HIGH RIVER RD. SUITE #120 FT. WORTH, TX 76155-1907 | | 208.00 | NA | NA | 0.00 |
| | Traillines, Inc. 5550 Ferguson Drive Los Angeles, CA 90022 | | 0.00 | NA | NA | 0.00 |
| | Traillines, Inc. P .0. Box 3567 Santa Fe Springs, CA 90670 | | 0.00 | NA | NA | 0.00 |
| | Tueffers, Guckian & Gamon, PLLC 9655 SE 36th Street, Suite #201 Mercer Island, WA 98040 | | 0.00 | NA | NA | 0.00 |
| | Tukwila, City of 6200 South center Blvd., T AX-B Tukwila, WA 98188-2599 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | U S POSTMASTER BROADWAY NASHVILLE, TN 37202 | | 55.00 | NA | NA | 0.00 |
| | U.S. SPECIALTIES 2205 RIVER ROAD LOUISVILLE, KY 40206 | | 0.00 | NA | NA | 0.00 |
| | UNIFIED GOV LICENSE DIVISION 4601 STATE AVENUE SUITE 87 KANSAS CITY, KS 66102 | | 0.00 | NA | NA | 0.00 |
| | UNION CITY FIRE DEPARTMENT 34009 ALVARADO NILES ROAD UNION CITY, CA 94587 | | 0.00 | NA | NA | 0.00 |
| | UNITED CHAIR COMPANY GROUP LACASSE LLC 21553 NETWORK PLACE CHICAGO, IL 60673 | | 0.00 | NA | NA | 0.00 |
| | UNITED HEALTHCARE ATTN: NATE STEVENS 6465 S GREENWOOD PLAZA BLVD CENTENNIAL, CO 80111 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | UNITED HEALTHCARE<br>PO BOX 13042<br>NEWARK, NJ 07188-0042 | | 0.00 | NA | NA | 0.00 |
| | UNITED INSTALLATIONS<br>PO BOX 156<br>63 MIDDLESEX STREET<br>CHELMSFORD, MA 01863 | | 0.00 | NA | NA | 0.00 |
| | UNITED PARCEL SERVICE<br>P O BOX 505820<br>THE LAKES, NV 88905-5820 | | 640.56 | NA | NA | 0.00 |
| | UNITED PARCEL SERVICE<br>P O BOX 505820<br>THE LAKES, NV 88905-5820 | | 192.88 | NA | NA | 0.00 |
| | UNITED PARCEL SERVICE<br>P O BOX 505820<br>THE LAKES, NV 88905-5820 | | 759.46 | NA | NA | 0.00 |
| | UNITED PARCEL SERVICE<br>P. 0. BOX 630016<br>DALLAS, TX 75263-0016 | | 60.26 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | UNITED PARCEL SERVICE P.O. BOX 894820 LOS ANGELES,, CA 90189-4820 | | 0.00 | NA | NA | 0.00 |
| | UNITED PARCEL SERVICE PO BOX 630016 DALLAS, TX 75263-0016 | | 99.76 | NA | NA | 0.00 |
| | UNITED PARCEL SERVICE PO BOX 7247-0244 PHILADELPHIA, PA 19170-0001 | | 528.72 | NA | NA | 0.00 |
| | UNITED STATES POSTAL SERVICE SMOCK 105 MAIN STREET SMOCK, PA 15480 | | 0.00 | NA | NA | 0.00 |
| | UNITED STATES TREASURY INTERNAL REVENUE SERVICE OGDEN, UT 84201-0039 | | 0.00 | NA | NA | 0.00 |
| | UNIVERSAL BUSINESS EQUIPMENT CORP. 120 PORTER ST BRIDGEPORT, CT 06606 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | UPPER ROOM, INC.<br>10 WEST COFFEY STREET<br>UNIONTOWN, PA 15401 | | 0.00 | NA | NA | 0.00 |
| | UPS<br>LOCKBOX 577<br>CAROL STREAM, IL 60132 | | 5,240.73 | NA | NA | 0.00 |
| | UPS FREIGHT<br>28013 NETWORK PLACE<br>CHICAGO, IL 60673-1280 | | 0.00 | NA | NA | 0.00 |
| | UPS/UPS SCS DALLAS<br>P O BOX 730900<br>DALLAS, TX 75373-0900 | | 0.00 | NA | NA | 0.00 |
| | US HEAL THWORKS<br>MEDICAL<br>GROUP, PC<br>PO BOX 50042<br>LOS ANGELES, CA 90074-0042 | | 56.93 | NA | NA | 0.00 |
| | US ROAD FREIGHT<br>EXPRESS, INC<br>P.O. BOX 9070<br>WICHITA, KS 67277-0070 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | USF HOLLAND 750 EAST 40TH STREET PO BOX 9021 HOLLAND, MI 49422-9021 | | 1,054.74 | NA | NA | 0.00 |
| | VAN GILDER INSURANCE CORP 1515 WYNKOOP SUITE 200 DENVER, CO 80202 | | 94,354.00 | NA | NA | 0.00 |
| | VEOLIA ES SOLID WASTE MIDWEST 13932 ST CHARLES ROACK ROAD EARTH CITY, MO 63045 | | 84.26 | NA | NA | 0.00 |
| | VERISHIP 10000 COLLEGE BLVD STE 235 OVERLAND PARK, KS 66210 | | 1,203.18 | NA | NA | 0.00 |
| | VERIZON LOCAL SERVICE PO BOX 660720 DALLAS, TX 75266 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VERIZON WIRELESS P .0. BOX 9622 MISSION HILLS, CA 91346-9622 | | 0.00 | NA | NA | 0.00 |
| | VINCENT ANDREWS 2910 BRIDAL WREATH LN DALLAS, TX 75233 | | 0.00 | NA | NA | 0.00 |
| | VIRGINIA BUSINESS INTERIORS 275 RIVANWOOD DR CHARLOTTEVILLE, VA 22901 | | 0.00 | NA | NA | 0.00 |
| | VOSS EQUIPMENT INC 15241 S COMMERCIAL AVE HARVEY, IL 60426 | | 0.00 | NA | NA | 0.00 |
| | VOYAGER 738 HIGHWAY 6 SOUTH SUITE 600 HOUSTON, TX 77079 | | 4,173.66 | NA | NA | 0.00 |
| | Vance Lift Truck Service 3302 East 11th Tacoma, WA 98421 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Viking Automatic Sprinkler Company<br>Viking Northwest Company<br>3245 NW Front Avenue<br>Portland, OR 97210 | | 0.00 | NA | NA | 0.00 |
| | W & A DISTRIBUTION SERVICES, INC<br>PO BOX309<br>FORT ATKINSON, WI 53538 | | 0.00 | NA | NA | 0.00 |
| | WADE BAKER<br>4001 UNIVESITY AVE.<br>BAKERSFIELD, CA 93306 | | 0.00 | NA | NA | 0.00 |
| | WALTER KNOLL FLORIST<br>5501 CHIPPEWA STREET<br>ST LOUSI, MO 63109-1691 | | 0.00 | NA | NA | 0.00 |
| | WASHINGTON GAS<br>PO BOX 9001036<br>LOUISVILLE, KY 40290-1036 | | 0.00 | NA | NA | 0.00 |
| | WASHINGTON GROUP SALES<br>450 W BROAD ST., STE 415<br>FALLS CHURCH, VA 22046-3318 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WASHINGTON SUBURBAN SANITARY 14501 SWEITZER LANE ACCT #1705417 -10762 TUCKER LAUREL, MD 20707 | | 0.00 | NA | NA | 0.00 |
| | WASTE MANAGEMENT GREATER CHARLOTTE P .0. BOX 9001054 LOUISVILLE, KY 40290-1054 | | 0.00 | NA | NA | 0.00 |
| | WASTE MANAGEMENT P .0. BOX 78251 PHOENIX, AZ 85062-8251 | | 0.00 | NA | NA | 0.00 |
| | WASTE MANAGEMENT OF MARYLAND, INC. GASTONIA HAULING PO BOX 13648 PHILADELPHIA, PA 19101-3648 | | 0.00 | NA | NA | 0.00 |
| | WASTE MANAGEMENT OF DALLAS 12160 GARLAND ROAD DALLAS, TX 75218-1533 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WASTE MANAGEMENT OF NEW MEXICO PO BOX 78251 PHOENIX, AZ 85062-8251 | | 0.00 | NA | NA | 0.00 |
| | WASTE MANAGEMENT-HOUSTON PO BOX 55409 HOUSTON, TX 77255-5409 | | 0.00 | NA | NA | 0.00 |
| | WASTEWATER MANAGEMENT DIVISION PO BOX 17827 DENVER, CO 80217 | | 0.00 | NA | NA | 0.00 |
| | WATTS UP 9320 JOHNSON DRIVE MERRIAM, KS 66203 | | 0.00 | NA | NA | 0.00 |
| | WEB.COM, INC PO BOX 406980 ATLANTA 30384-6980 | | 39.95 | NA | NA | 0.00 |
| | WEBEX PO BOX49216 SAN JOSE, CA 95161-9216 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WELCH EQUIPMENT COMPANY INC 4925 NOME DENVER, CO 80239 | | 0.00 | NA | NA | 0.00 |
| | WELLS & KIMICH, INC. 5530 BRYSTONE DRIVE HOUSTON, TX 77041 | | 0.00 | NA | NA | 0.00 |
| | WELLS FARGO FINANCIAL P .0. BOX 7777 SAN FRANCISCO, CA 94120-7777 | | 0.00 | NA | NA | 0.00 |
| | WESTRUX INT'L, INC. P.O. BOX309 NORWALK,, CA 90651-0309 | | 0.00 | NA | NA | 0.00 |
| | WHITEHALL FURNITURE 201 E MARTIN ST ORLEANS, IN 47452 | | 1,575.75 | NA | NA | 0.00 |
| | WILLIAM MESSER 28 ALMO CT. GALT,, CA 95632 | | 1,300.00 | NA | NA | 0.00 |
| | WILLIAM REEVE 150 E. SUNBEAM CT. PAGOSA SPRINGS,, CO 81147 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WILLIAMS WHOLESALE SUPPLY 831A COWAN STREET - NASHVILLE, TN 37207 | | 0.00 | NA | NA | 0.00 |
| | WINGATE BY WYNDHAM ALLENTOWN 4325 HAMILTON BLVD ALLENTOWN, PA 18103 | | 811.80 | NA | NA | 0.00 |
| | WINGATE BY WYNDHAM COMMACK 801 CROOKED HILL ROAD BRENTWOOD, NY 11717 | | 0.00 | NA | NA | 0.00 |
| | WOODVALE INTERIORS 313 WEST ALABAM RUSTON, LA 71270 | | 0.00 | NA | NA | 0.00 |
| | WORKING SPACES 11624 PAGE SERVICE DRIVE ST. LOUIS, MO 63146 | | 0.00 | NA | NA | 0.00 |
| | WORKSCAPE, INC. 1900 LOWE STREET PO BOX8464 PITTSBURGH, PA 15220 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WW GRAINGER INC<br>2227 CLARK<br>ST LOUIS, MO 63103-2563 | | 0.00 | NA | NA | 0.00 |
| | Washington Alliance for<br>Healthcare<br>Ins.<br>P.O. Box25<br>Mukilteo, WA 98275-0025 | | 0.00 | NA | NA | 0.00 |
| | Waste Management of<br>Nashville Hauling<br>P.O. Box 9001054<br>Louisville, KY 40290-1054 | | 321.18 | NA | NA | 0.00 |
| | Wayne Wright<br>1015 McCrary Road<br>Lebanon, TN 37090 | | 300.00 | NA | NA | 0.00 |
| | Wilderness Electric, Inc.<br>-23220 Maple Valley<br>Highway SE, #205 -<br>Maple Valley, WA 98038 | | 0.00 | NA | NA | 0.00 |
| | XA TA CORPORATION<br>DEPT CH 17402<br>PALATINE, IL 60055 | | 0.00 | NA | NA | 0.00 |
| | XCS<br>2259 E. VIA BURTON<br>ANAHEIM,, CA 92806 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | XTRA LEASE 3400 W. CAPITOL AVE. W.SACRAMENTO, CA 95691 | | 726.02 | NA | NA | 0.00 |
| | YALE FINANCIAL SERVICES | | 306.48 | NA | NA | 0.00 |
| | YELLOW TRANSPORTATION, INC. PO BOX 13850 - X NEWARK, NJ 07188-3573 | | 0.00 | NA | NA | 0.00 |
| | Z INTERNATIONAL 110 EAST 16TH AVENUE N KANSAS CITY, MO 64116-3833 | | 0.00 | NA | NA | 0.00 |
| | lntegra Telecom, Inc. P.O. Box 34802 Seattle, WA 98124-1802 | | 0.00 | NA | NA | 0.00 |
| | merigas 19244 East Valley Highway Kent, WA 98032-1295 0.00 | | 0.00 | NA | NA | 0.00 |
| 124A | ALLEJANDRA BADILLO | 7100-000 | NA | 500.62 | 500.62 | 25.31 |
| 000047 | ALLIED WASTE SVCS #916 | 7100-000 | 150.42 | 896.41 | 896.41 | 45.32 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000240 | AMCOR SUNCLIPSE NORTH AMERICA | 7100-000 | NA | 510.98 | 510.98 | 25.83 |
| 000294 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | NA | 1,799.50 | 1,799.50 | 90.97 |
| 000285 | AMERICAN INFOSOURCE LP AS AGENT FOR | 7100-000 | NA | 1,131.18 | 1,131.18 | 57.19 |
| 000120 | AMERICAN PAPER & TWINE CO. | 7100-000 | 272.90 | 272.90 | 272.90 | 13.80 |
| 000203 | ANGELA K. IMEL | 7100-000 | NA | 61,577.47 | 61,577.47 | 3,112.90 |
| 000217 | AQUA PERFECT OF SACTO | 7100-000 | 217.50 | 222.50 | 222.50 | 11.25 |
| 000022 | AT&T CORP. | 7100-000 | 437.16 | 12,705.21 | 12,705.21 | 642.28 |
| 000188 | AVERITT EXPRESS INC | 7100-000 | 8,932.11 | 8,780.95 | 8,780.95 | 443.90 |
| 000054 | BOARD OF PUBLIC UTILITIES | 7100-000 | 2,388.13 | 4,701.53 | 4,701.53 | 237.67 |
| 000074 | BUCK SALES AND LEASING, INC | 7100-000 | 90.53 | 181.06 | 181.06 | 9.15 |
| 000077 | BUSH INDUSTRIES INC. | 7100-000 | 23,119.47 | 23,288.91 | 23,288.91 | 1,177.31 |
| 115A | CARLOS A. WELLS | 7100-000 | NA | 2,875.00 | 2,875.00 | 145.34 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000111 | CAROLINA TRACTOR & EQUIPMENT CO. | 7100-000 | 1,528.84 | 2,409.91 | 2,409.91 | 121.83 |
| 000209 | CATELLUS FINANCE 1, LLC | 7100-000 | 20,348.94 | 236,238.00 | 236,238.00 | 11,942.43 |
| 000058 | CDW CORPORATION | 7100-000 | 1,023.03 | 3,399.12 | 3,399.12 | 171.83 |
| 000038 | CENTRAL FREIGHT LINE INC | 7100-000 | 555.96 | 3,221.41 | 3,221.41 | 162.85 |
| 000104 | CIT TECHNOLOGY FINANCING SERVICES, | 7100-000 | 223.26 | 3,765.82 | 3,765.82 | 190.37 |
| 000119 | CIT TECHNOLOGY FINANCING SERVICES, | 7100-000 | NA | 6,728.10 | 6,728.10 | 340.12 |
| 000236 | CIT TECHNOLOGY FINANCING SERVICES, | 7100-000 | NA | 36,874.50 | 36,874.50 | 1,864.10 |
| 000237 | CIT TECHNOLOGY FINANCING SERVICES, | 7100-000 | NA | 5,060.85 | 5,060.85 | 255.84 |
| 000274 | CITY OF PORTLAND | 7100-000 | NA | 1,425.59 | 1,425.59 | 72.06 |
| 000021 | CLEVELAND, CRAIG E. | 7100-000 | NA | 25,000.00 | 25,000.00 | 1,263.81 |
| 000170 | CLEVELAND, CRAIG E. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 282A | CLEVELAND, CRAIG E. | 7100-000 | NA | 6,314.71 | 6,314.71 | 319.23 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000309 | COMBINED WAREHOUSING CO. INC | 7100-000 | NA | 17,000.00 | 17,000.00 | 859.39 |
| 000064 | COMPATICO, INC | 7100-000 | 7,415.99 | 7,415.99 | 7,415.99 | 374.90 |
| 000019 | CORRELL, INC | 7100-000 | 9,079.02 | 9,079.02 | 9,079.02 | 458.97 |
| 000105 | DATUM FILING SYSTEMS, INC. | 7100-000 | 75,050.18 | 708,825.12 | 708,825.12 | 35,832.90 |
| 000024 | DAVID J. BAKER | 7100-000 | NA | 10,000.00 | 10,000.00 | 505.53 |
| 160A | DAVID J. BAKER | 7100-000 | NA | 2,643.62 | 2,643.62 | 133.64 |
| 000018 | DAYTON FREIGHT | 7100-000 | 0.00 | 974.25 | 974.25 | 49.25 |
| 000139 | DCI MARKETING | 7100-000 | 46,332.00 | 46,332.00 | 46,332.00 | 2,342.20 |
| 155A | DE LA CRUZ, JESUS | 7100-000 | NA | 1,433.74 | 1,433.74 | 72.48 |
| 000130 | DEFLECTO CORPORATION | 7100-000 | 50,883.24 | 74,098.93 | 74,098.93 | 3,745.89 |
| 000258 | DEPARTMENT OF MOTOR VEHICLES | 7100-000 | NA | 372.06 | 372.06 | 18.81 |
| 000037 | DIRECT LINE CORP. | 7100-000 | 10,338.94 | 14,055.57 | 14,055.57 | 710.55 |
| 000013 | DISTRIBUTION PROPERTIES LLC | 7100-000 | 61,523.58 | 26,347.27 | 26,347.27 | 1,331.92 |
| 000194 | DRU KNOPSNIDEER | 7100-000 | 3,551.25 | 3,146.25 | 3,146.25 | 159.05 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000212 | E S ROBBINS CORPORATION | 7100-000 | 17,045.70 | 17,045.70 | 17,045.70 | 861.70 |
| 184A | EFRAIN LOERA | 7100-000 | NA | 709.33 | 709.33 | 35.86 |
| 000008 | ELDORADO ARTESIAN SPRING INC | 7100-000 | 111.14 | 231.00 | 231.00 | 11.68 |
| 176A | ERIC STEVEN ELSON | 7100-000 | NA | 1,425.57 | 1,425.57 | 72.07 |
| 310A | ESTATE OF FELTON JONES | 7100-000 | NA | 12,268.23 | 12,268.23 | 620.19 |
| 000133 | ESTES EXPRESS LINES | 7100-000 | 0.00 | 189.04 | 189.04 | 9.56 |
| 000015 | FELLOWSHIP CHAIR | 7100-000 | 54,837.10 | 54,837.10 | 54,837.10 | 2,772.15 |
| 000028 | FIDELITY SECURITY LIFE INSURANCE | 7100-000 | 0.00 | 976.52 | 976.52 | 49.37 |
| 000010 | FIRE KING INTERNATIONAL LLC | 7100-000 | 330,885.02 | 359,336.13 | 359,336.13 | 18,165.35 |
| 000042 | FITZGERALD'S SERVICE | 7100-000 | 160.00 | 170.00 | 170.00 | 8.59 |
| 000032 | FIVE STAR MECHANICAL | 7100-000 | 0.00 | 150.56 | 150.56 | 7.61 |
| 000006 | GGO FLEET FUEL | 7100-000 | 2,049.79 | 1,600.37 | 1,600.37 | 80.90 |
| 000009A | GHG CORPORATE OFFICE INTERIORS, LLC | 7100-000 | 945.00 | 571.00 | 571.00 | 28.87 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000097 | GHG CORPORATE OFFICE INTERIORS, LLC | 7100-000 | NA | 140.00 | 140.00 | 7.08 |
| 000082 | GREATAMERICA LEASING CORPORATION | 7100-000 | 191.98 | 9,532.88 | 9,532.88 | 481.91 |
| 150A | HAROLD JAY FOX | 7100-000 | NA | 1,510.42 | 1,510.42 | 76.36 |
| 000267 | HIRSH INDUSTRIES | 7100-000 | 0.00 | 2,188.52 | 2,188.52 | 110.64 |
| 000187 | HOWARD D. HAPPY COMPANY | 7100-000 | NA | 826.51 | 826.51 | 41.78 |
| 000040 | HROMIKO & ASSOC, LLC | 7100-000 | 0.00 | 11,569.00 | 11,569.00 | 584.84 |
| 000136 | INDIANA FURNITURE | 7100-000 | 73,472.43 | 77,236.17 | 77,236.17 | 3,904.48 |
| 000228 | INDUSTRY PARK G MAJESTIC LLC AND IN | 7100-000 | NA | 543,285.00 | 543,285.00 | 27,464.43 |
| 000227 | IRON CITY UNIFORM RENTAL | 7100-000 | 772.98 | 917.28 | 917.28 | 46.37 |
| 000137 | JANI-KING OF COLORADO, INC. | 7100-000 | 170.00 | 272.00 | 272.00 | 13.75 |
| 135A | JIM KOIALOVITCH | 7100-000 | NA | 153.54 | 153.54 | 7.76 |
| 000231 | JOHN A. KRAUS CO. | 7100-000 | NA | 1,728.31 | 1,728.31 | 87.37 |
| 123A | JOSE CASTAUEDA | 7100-000 | NA | 896.50 | 896.50 | 45.32 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 128A | JUAN CARLOS CALVIO | 7100-000 | NA | 1,241.70 | 1,241.70 | 62.77 |
| 286A | JUAREZ, FIDEL | 7100-000 | NA | 114.00 | 114.00 | 5.76 |
| 000173 | KFI | 7100-000 | 17,703.16 | 24,919.84 | 24,919.84 | 1,259.76 |
| 000004 | KRUEGER INTERNATIONAL INC | 7100-000 | 2,163.15 | 2,163.15 | 2,163.15 | 109.35 |
| 000178 | LACLEDE GAS CO | 7100-000 | 28.87 | 213.93 | 213.93 | 10.82 |
| 000284 | LACLEDE GAS CO | 7100-000 | NA | 1,955.45 | 1,955.45 | 98.85 |
| 000065 | LESRO INDUSTRIES INC | 7100-000 | 19,270.40 | 32,658.03 | 32,658.03 | 1,650.95 |
| 000017 | LIGHTNING TRANSPORTATION | 7100-000 | 4,309.60 | 2,922.15 | 2,922.15 | 147.72 |
| 234A | MARIO ALVARADO | 7100-000 | NA | 334.12 | 334.12 | 16.89 |
| 169B | MARK R. ECKHART | 7100-000 | NA | 3,022.44 | 3,022.44 | 152.79 |
| 000149 | MCOD,LLC | 7100-000 | NA | 50,738.23 | 50,738.23 | 2,564.95 |
| 000151 | MCOD,LLC | 7100-000 | 0.00 | 199,575.32 | 199,575.32 | 10,089.04 |
| 116A | MICHAEL J. MAUCH | 7100-000 | NA | 128.25 | 128.25 | 6.48 |
| 000166 | MONARCH LEASING INC. | 7100-000 | 600.00 | 1,480.46 | 1,480.46 | 74.84 |
| 000098 | MOVEIS RUDNICK S/A | 7100-000 | NA | 49,785.00 | 49,785.00 | 2,516.76 |
| 000171 | MOVEIS RUDNICK S/A | 7100-000 | NA | 46,356.40 | 46,356.40 | 2,343.43 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000172 | MOVEIS RUDNICK S/A | 7100-000 | NA | 100,135.83 | 100,135.83 | 5,062.12 |
| 000005 | MULTIPLE SERVICES EQUIPMENT | 7100-000 | 152.92 | 112.93 | 112.93 | 5.71 |
| 145A | MUNIZ SANDOVAL, MARTIN | 7100-000 | NA | 562.16 | 562.16 | 28.42 |
| 000204 | MV HERCULES, LLC | 7100-000 | 16,674.99 | 0.00 | 0.00 | 0.00 |
| 000215 | NATALEX MANUFACTURING LTD | 7100-000 | 76,893.28 | 77,902.08 | 77,902.08 | 3,938.15 |
| 000297 | NEW PENN MOTOR EXPRESS | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000306 | NEW PENN MOTOR EXPRESS, INC. | 7100-000 | 31,289.58 | 73,647.74 | 73,647.74 | 3,723.08 |
| 000269 | NOLAN LYLES | 7100-000 | NA | 1,000,000.00 | 1,000,000.00 | 50,552.52 |
| 000147 | OFFICE FURNITURE OUTLET | 7100-000 | 0.00 | 1,786.30 | 1,786.30 | 90.30 |
| 000069 | OLYMPIAN | 7100-000 | 11,790.18 | 0.00 | 0.00 | 0.00 |
| 000080 | PACIFIC GAS AND ELECTRIC COMPANY | 7100-000 | 0.00 | 733.45 | 733.45 | 37.08 |
| 000291 | PACIFIC GAS AND ELECTRIC COMPANY | 7100-000 | NA | 181.48 | 181.48 | 9.17 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 142A | PEDRO VIRGEN | 7100-000 | NA | 243.35 | 243.35 | 12.30 |
| 000198 | PENNWEST INDUSTRIAL TRUCKS, LLC. | 7100-000 | 2,009.82 | 2,498.02 | 2,498.02 | 126.28 |
| 000256 | PENSKE TRUCK LEASING CO., LP | 7100-000 | 19,347.29 | 53,942.00 | 53,942.00 | 2,726.90 |
| 000211 | PERFORMANCE OFFICE FURNISHINGS | 7100-000 | 2,426,501.46 | 2,307,693.23 | 2,307,693.23 | 116,659.71 |
| 000035 | PIEDMONT NATURAL GAS COMPANY | 7100-000 | 0.00 | 147.99 | 147.99 | 7.48 |
| 000251 | PIEDMONT NATURAL GAS COMPANY | 7100-000 | NA | 1,167.89 | 1,167.89 | 59.04 |
| 000163 | PITNEY BOWES INC | 7100-000 | 293.32 | 6,610.39 | 6,610.39 | 334.17 |
| 000165 | PITNEY BOWES INC | 7100-000 | NA | 6,654.33 | 6,654.33 | 336.39 |
| 000248 | PITNEY BOWES INC | 7100-000 | 597.47 | 1,219.25 | 1,219.25 | 61.64 |
| 000201 | PNC BANK, NATIONAL ASSOCIATION | 7100-000 | NA | 6,890,724.00 | 6,890,724.00 | 0.00 |
| 13 | PNC BANK, NATIONAL ASSOCIATION | 7100-000 | NA | 64,544.61 | 64,544.61 | 64,544.61 |
| 000207 | PROLOGIS | 7100-000 | 3,839.95 | 47,937.43 | 47,937.43 | 2,423.36 |
| 000099 | R&L CARRIERS | 7100-000 | 0.00 | 108,289.77 | 108,289.77 | 5,474.32 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000100 | RAC TRANSPORT CO INC | 7100-000 | 3,527.98 | 5,335.25 | 5,335.25 | 269.71 |
| 000029 | REARDON PALLET CO INC | 7100-000 | 0.00 | 930.00 | 930.00 | 47.01 |
| 000192 | RED ROOF INN #680 | 7100-000 | 1,475.46 | 838.25 | 838.25 | 42.38 |
| 000132 | RED ROOF INN - LOCUST GROVE, GA | 7100-000 | 156.78 | 148.94 | 148.94 | 7.53 |
| 000057 | REGENCY SEATING, INC. | 7100-000 | 17,350.00 | 4,560.04 | 4,560.04 | 230.53 |
| 202A | RICHARD L. MILLETT, JR. | 7100-000 | NA | 33,921.79 | 33,921.79 | 1,714.83 |
| 000159 | RING POWER CORPORATION | 7100-000 | 193.34 | 193.34 | 193.34 | 9.77 |
| 000191 | ROBERTS TRUCK CENTER OF NEW MEXICO, | 7100-000 | 0.00 | 5,684.92 | 5,684.92 | 287.39 |
| 214A | ROBINSON, JEANETTE W. | 7100-000 | NA | 21,176.92 | 21,176.92 | 1,070.54 |
| 000222 | ROGERS H. MORRISON JR. | 7100-000 | NA | 148,182.06 | 148,182.06 | 7,490.98 |
| 000213 | RYDER TRUCK RENTAL, INC. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000277 | SACRAMENTO MUNICIPAL UTILITY DISTRI | 7100-000 | NA | 2,652.17 | 2,652.17 | 134.07 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000056 | SAFCO PRODUCTS COMPANY | 7100-000 | 62,331.89 | 53,880.89 | 53,880.89 | 2,723.81 |
| 292A | SALAS, GABRIEL G | 7100-000 | NA | 3,742.08 | 3,742.08 | 189.17 |
| 000003 | SANDUSKY LEE CORPORATION | 7100-000 | 2,340.39 | 36,324.39 | 36,324.39 | 1,836.29 |
| 000070 | SCMH MATERIAL HANDLING | 7100-000 | 2,865.57 | 1,270.00 | 1,270.00 | 64.20 |
| 000140 | SCREENFLEX | 7100-000 | 22,042.59 | 26,674.00 | 26,674.00 | 1,348.44 |
| 000272 | SCREENFLEX | 7100-000 | NA | 26,674.05 | 26,674.05 | 1,348.44 |
| 230A | SEGALE PROPERTIES LLC F/K/A | 7100-000 | 0.00 | 129,251.56 | 129,251.56 | 6,533.99 |
| 000279 | SMUD | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000023 | SOUTHEASTERN FREIGHT LINES, INC | 7100-000 | 0.00 | 9,235.00 | 9,235.00 | 466.85 |
| 000158 | SOUTHERN CALIFORNIA EDISON COMPANY | 7100-000 | NA | 1,154.05 | 1,154.05 | 58.34 |
| 000081 | SPHERION | 7100-000 | 0.00 | 458.77 | 458.77 | 23.19 |
| 000242 | STAPLES BUSINESS ADVANTAGE | 7100-000 | 626.23 | 691.05 | 691.05 | 34.93 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000007 | STAR QUALITY OFFICE FURNITURE MFG | 7100-000 | 23,029.54 | 22,330.09 | 22,330.09 | 1,128.84 |
| 000030 | STEPHAN J. GLENTZER ENTERPRISES LLC | 7100-000 | 0.00 | 200.00 | 200.00 | 10.11 |
| 000148A | SWAIN ENTERPRISES, INC. | 7100-000 | 11,773.70 | 0.00 | 0.00 | 0.00 |
| 000229 | THE BARBER COMPANIES | 7100-000 | 0.00 | 117,640.85 | 117,640.85 | 5,947.04 |
| 000152 | TRI STAR ENERGY LLC | 7100-000 | 1,932.34 | 1,631.39 | 1,631.39 | 82.47 |
| 000078 | TXU ENERGY RETAIL COMPANY, LLC | 7100-000 | 1,097.75 | 2,002.85 | 2,002.85 | 101.25 |
| 000055 | ULINE SHIPPING SUPPLY | 7100-000 | 995.13 | 307.39 | 307.39 | 15.54 |
| 000108 | UNITED PARCEL SERVICE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000050 | UNITED PARCEL SERVICE (FREIGHT) | 7100-000 | 22,251.05 | 0.00 | 0.00 | 0.00 |
| 000259 | UNITED PARCEL SERVICE FREIGHT | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000036 | UNITY PRINTING CO INC. | 7100-000 | 30,519.05 | 34,880.12 | 34,880.12 | 1,763.28 |
| 000247 | USF REDDAWAY | 7100-000 | 132.21 | 1,508.91 | 1,508.91 | 76.28 |
| 000076 | VALLEY NATIONAL GASES LLC | 7100-000 | 612.85 | 904.38 | 904.38 | 45.72 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000129 | WAREHOUSE EQUIPMENT & SUPPLY CO., I | 7100-000 | 0.00 | 200.38 | 200.38 | 10.13 |
| 000271 | WAREHOUSE EQUIPMENT & SUPPLY CO., I | 7100-000 | NA | 200.38 | 200.38 | 10.13 |
| 000220 | WASTE MANAGEMENT - RMC | 7100-000 | 0.00 | 1,101.87 | 1,101.87 | 55.70 |
| 000293 | WASTE MANAGEMENT - RMC | 7100-000 | NA | 3,615.92 | 3,615.92 | 182.79 |
| 000244 | WRIGHT EXPRESS | 7100-000 | 16,766.52 | 23,896.33 | 23,896.33 | 1,208.02 |
| 000121 | AAA COOPER TRANSPORTATION | 7100-001 | 6,887.79 | 3,138.87 | 3,138.87 | 158.67 |
| 000186 | ACCURATE BUSINESS GROUP | 7100-001 | 0.00 | 582.00 | 582.00 | 29.43 |
| 000044 | ADT SECURITY SYSTEMS INC | 7100-001 | 99.05 | 2,242.35 | 2,242.35 | 113.36 |
| 000045 | ADT SECURITY SYSTEMS INC | 7100-001 | 346.23 | 129.82 | 129.82 | 6.56 |
| 000049 | AGUILAR BUILDING MAINTENANCE | 7100-001 | 413.00 | 585.15 | 585.15 | 29.58 |
| 000193 | ALLEGHENY POWER | 7100-001 | 0.00 | 1,833.29 | 1,833.29 | 92.68 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000195 | ALLIED WASTER MANAGEMENT | 7100-001 | 436.12 | 403.33 | 403.33 | 20.39 |
| 000126 | AMERICAN OFFICE INSTALLERS, INC. | 7100-001 | 870.00 | 870.00 | 870.00 | 43.98 |
| 101A | ANDRES HERALDEZ | 7100-001 | NA | 403.65 | 403.65 | 20.41 |
| 000063 | ATMOS ENERGY CORPORATION | 7100-001 | 115.05 | 150.15 | 150.15 | 7.59 |
| 000083 | BEST DRIVERS | 7100-001 | 2,073.75 | 2,073.75 | 2,073.75 | 104.83 |
| 000026 | BIG JOE CALIF NO | 7100-001 | 0.00 | 498.11 | 498.11 | 25.18 |
| 000048 | BILL ST JOHN | 7100-001 | 0.00 | 350.00 | 350.00 | 17.69 |
| 000027 | BROWN TRANSFER CO | 7100-001 | 109.75 | 15.00 | 15.00 | 0.76 |
| 000273 | BROWN TRANSFER CO | 7100-001 | NA | 15.00 | 15.00 | 0.76 |
| 000110 | BUSINESS SYSTEMS INC | 7100-001 | 0.00 | 121.52 | 121.52 | 6.14 |
| 210A | CI PARTNERS, LLC | 7100-001 | 8,303.19 | 3,145.94 | 3,145.94 | 159.04 |
| 000253 | COMPUTER ACCESS GOV'T SALES | 7100-001 | NA | 1,287.75 | 1,287.75 | 65.10 |
| 000162 | CON-WAY FREIGHT, INC | 7100-001 | NA | 1,050.52 | 1,050.52 | 53.11 |
| 000033 | CUTBIRTH, KARI A. | 7100-001 | NA | 21.57 | 21.57 | 1.09 |
| 90A | DANTE JERRILL ROSS | 7100-001 | NA | 231.89 | 231.89 | 11.72 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000053 | EASYLINK SERVICES CORPORATION | 7100-001 | 199.73 | 100.00 | 100.00 | 5.06 |
| 000219 | ERGONOMIC CONCEPTS LLC | 7100-001 | NA | 20,222.25 | 20,222.25 | 1,022.28 |
| 000046 | FERRELLGAS | 7100-001 | 92.61 | 68.21 | 68.21 | 3.45 |
| 000079 | FIRST LEASE, INC. | 7100-001 | 983.51 | 7,062.79 | 7,062.79 | 357.04 |
| 196A | GOMEZ, CARMEN | 7100-001 | NA | 479.71 | 479.71 | 24.25 |
| 000235 | HALSEY & GRIFFITH INC. | 7100-001 | NA | 230.80 | 230.80 | 11.67 |
| 000118 | HEIN & ASSOCIATES LLP | 7100-001 | 76,511.01 | 88,096.03 | 88,096.03 | 4,453.48 |
| 000180 | ICEBERG ENTERPRISES | 7100-001 | 331,569.53 | 355,819.53 | 355,819.53 | 17,987.57 |
| 000014 | INFORMEDIATE | 7100-001 | 0.00 | 406.25 | 406.25 | 20.54 |
| 000071 | ITALK TELECONTRACTING GO | 7100-001 | 377.10 | 274.25 | 274.25 | 13.86 |
| 000109 | JAN-PRO CLEANING SYSTEMS | 7100-001 | 0.00 | 1,079.00 | 1,079.00 | 54.55 |
| 000141 | JHP HOSPITALITY GROUP | 7100-001 | NA | 1,606.08 | 1,606.08 | 81.19 |
| 000025 | KARL HAGEN | 7100-001 | NA | 77,265.00 | 77,265.00 | 3,905.94 |
| 000143 | KONRADY'S LAWN & LANDSCAPING, INC. | 7100-001 | 425.12 | 351.99 | 351.99 | 17.79 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000086 | MARK IV OFFICE SUPPLY | 7100-001 | 943.95 | 383.30 | 383.30 | 19.38 |
| 221A | MARSHALL, TROY A | 7100-001 | NA | 861.57 | 861.57 | 43.55 |
| 000043 | MAYLINE GROUP | 7100-001 | 35,624.63 | 36,316.10 | 36,316.10 | 1,835.87 |
| 000161 | MELANIE EWING | 7100-001 | NA | 79.50 | 79.50 | 4.02 |
| 000031 | MLP SEATING CORP | 7100-001 | 79,498.00 | 79,498.00 | 79,498.00 | 4,018.82 |
| 87A | MONICA PFIRRMAN | 7100-001 | NA | 261.21 | 261.21 | 13.21 |
| 000307 | MV HERCULES, LLC | 7100-001 | NA | 139,725.14 | 139,725.14 | 7,063.46 |
| 000243 | NUVOX COMMUNICATIONS | 7100-001 | 1,191.71 | 614.91 | 614.91 | 31.09 |
| 000134 | PAOLI CHAIR CO | 7100-001 | 3,207.56 | 1,279.20 | 1,279.20 | 64.66 |
| 000241 | PAOLI FURNITURE | 7100-001 | 0.00 | 3,207.56 | 3,207.56 | 162.15 |
| 000092 | PAQ-SOURCE,INC. | 7100-001 | 657.44 | 875.76 | 875.76 | 44.27 |
| 000254 | POTOMAC ELECTRIC POWER COMPANY | 7100-001 | 0.00 | 284.91 | 284.91 | 14.40 |
| 000190 | PRIMUS | 7100-001 | 217.57 | 200.03 | 200.03 | 10.11 |
| 000208 | PRIMUS | 7100-001 | NA | 200.03 | 200.03 | 10.11 |
| 000206 | RED ROOF INN #570 | 7100-001 | 0.00 | 50.39 | 50.39 | 2.55 |
| 000114 | RED ROOF INNS, INC | 7100-001 | 111.85 | 97.66 | 97.66 | 4.94 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000218 | RYDER TRUCK RENTAL, INC. | 7100-001 | 107,126.28 | 159,657.32 | 159,657.32 | 8,071.08 |
| 000308 | RYDER TRUCK RENTAL, INC. | 7100-001 | NA | 20,000.00 | 20,000.00 | 1,011.05 |
| 000075 | SCHMIDT, SUE ANN | 7100-001 | NA | 101.19 | 101.19 | 5.12 |
| 95A | STEPHEN B. HARRINGTON | 7100-001 | NA | 944.51 | 944.51 | 47.75 |
| 000096 | STEPHENSON, TIMOTHY L | 7100-001 | NA | 104.88 | 104.88 | 5.30 |
| 000016 | SUNWAY INC | 7100-001 | 30,767.90 | 31,172.52 | 31,172.52 | 1,575.85 |
| 000287 | SWAIN ENTERPRISES, INC. | 7100-001 | NA | 21,827.41 | 21,827.41 | 1,103.43 |
| 000002 | TECSYS | 7100-001 | 221,834.12 | 203,512.12 | 203,512.12 | 10,288.05 |
| 000205 | THE INS.CO.OF THE STATE OF PENNSYLV | 7100-001 | NA | 79,205.05 | 79,205.05 | 4,004.01 |
| 000239 | TOTAL SERVICE | 7100-001 | 244.43 | 525.84 | 525.84 | 26.58 |
| 000059 | TOYOTA MOTOR CREDIT | 7100-001 | NA | 6,186.88 | 6,186.88 | 312.76 |
| 000060 | TOYOTA MOTOR CREDIT | 7100-001 | NA | 8,585.40 | 8,585.40 | 434.02 |
| 000061 | TOYOTA MOTOR CREDIT | 7100-001 | 1,677.84 | 6,041.83 | 6,041.83 | 305.43 |
| 000085 | TW TELECOM INC. | 7100-001 | NA | 1,302.87 | 1,302.87 | 65.86 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000174 | USA NET, INC | 7100-001 | 2,425.55 | 2,380.95 | 2,380.95 | 120.36 |
| 000305 | VIRCO, INC. | 7100-001 | 136,249.30 | 66,597.74 | 66,597.74 | 3,366.69 |
| 000011 | WELLS FARGO FINANCIAL LEASING, INC. | 7100-001 | 360.65 | 18,424.83 | 18,424.83 | 931.42 |
| 000125 | WILLIAM ST. JOHN | 7100-001 | NA | 250.00 | 250.00 | 12.64 |
| 000238 | WILLIAMS FURNITURE INDUSTRIES | 7100-001 | 31,669.67 | 31,669.67 | 31,669.67 | 1,600.98 |
| 000107 | YRC, INC | 7100-001 | 5,888.37 | 3,148.00 | 3,148.00 | 159.14 |
| 000304 | SONITROL PACIFIC | 7200-000 | 191.58 | 163.05 | 163.05 | 0.00 |
| 300A | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | 7300-000 | NA | 2,565.94 | 2,565.94 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 9,194,269.64 | $ 15,859,630.63 | $ 15,859,630.63 | $ 514,544.61 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   1

Exhibit 8

| Case No: | 09-34901 | KHT | Judge: KIMBERLY H. TYSON |
|---|---|---|---|

Case Name:     OFFICE SOURCE, INC.

For Period Ending: 07/01/21

Trustee Name:   Jeffrey A. Weinman, Trustee

Date Filed (f) or Converted (c):     04/16/10 (c)

341(a) Meeting Date:     05/24/10

Claims Bar Date:     07/29/13

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined<br>by Trustee, Less<br>Liens, Exemptions,<br>and Other Costs) | Property<br>Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1. UNITED HEALTHCARE INSURANCE REFUND (u) | 0.00 | 1,625.76 | | 1,625.76 | FA |
| 2. Post-Petition Interest Deposits (u) | 0.00 | 4,020.72 | | 3,608.34 | FA |
| 3. TAX REFUNDS | 2,425,323.00 | 3,387,805.37 | | 3,387,805.37 | FA |
| 4. CASH | 2,000.00 | 0.00 | | 0.00 | FA |
| 5. BANK ACCOUNTS | Unknown | 244.01 | | 244.01 | FA |
| 6. SECURITY DEPOSIT | 214,554.12 | 0.00 | | 0.00 | FA |
| 7. MISC. ARTWORK AT 17 LOCATIONS | 2,000.00 | 0.00 | | 0.00 | FA |
| 8. ACCOUNTS RECEIVABLE | 6,145,447.05 | 0.00 | | 0.00 | FA |
| 9. PURCHASE PRICE ADJUSTMENT FOR ACQUISITION OF NDI | 46,000.00 | 0.00 | | 0.00 | FA |
| 10. REFUND OF OVERPAYMENT OF PAYROLL TAXES (u) | 0.00 | 1,864.54 | | 1,864.54 | FA |
| 11. TRADEMARKS | Unknown | 0.00 | | 0.00 | FA |
| 12. CUSTOMER LIST | Unknown | 0.00 | | 0.00 | FA |
| 13. AUTOMOBILES AND OTHER VEHICLES | 0.00 | 0.00 | | 0.00 | FA |
| 14. OFFICE EQUIP. | 0.00 | 0.00 | | 0.00 | FA |
| 15. MACHINERY FIXTURES AND EQUIPMENT | 3,904,374.93 | 0.00 | | 0.00 | FA |
| 16. INVENTORY | 7,524,531.41 | 0.00 | | 0.00 | FA |
| 17. SEAT LICENSES - TENNESSEE TITANS | Unknown | 0.00 | | 0.00 | FA |
| 18. REFUND FROM  ADP (u) | 0.00 | 16,182.49 | | 16,182.49 | FA |
| 19. INSURANCE DIVIDEND FROM KEMI (u) | 0.00 | 30.30 | | 30.30 | FA |
| 20. REFUND FROM OFFICE DEPOT (u) | 0.00 | 25.94 | | 25.94 | FA |
| 21. REFUND FROM PRUDENTIAL (u) | 0.00 | 463.45 | | 463.45 | FA |
| 22. REFUND FROM STATE OF ALABAMA (u) | 0.00 | 1,677.37 | | 1,677.37 | FA |
| 23. REFUND FROM MB DATA (u) | 0.00 | 11.35 | | 11.35 | FA |
| 24. REFUND FROM THE STATE INSURANCE FUND (u) | 0.00 | 35.37 | | 35.37 | FA |
| 25. REFUND FROM MISSOURI DEPT. OF LABOR (u) | 0.00 | 32.90 | | 32.90 | FA |
| 26. DISTRIBUTION FROM USOP LIQUIDATING LLC (u) | 0.00 | 67.40 | | 67.40 | FA |
| 27. REFUND FROM OREGON DEPT. OF TRANSPORTATION (u) | 0.00 | 788.29 | | 788.29 | FA |
| 28. A.I.M. OFFICE SERVICES PREFERENCE CLAIM (u) | 0.00 | 9,525.60 | | 0.00 | FA |
| 29. AFS, LLC PREFERENCE CLAIM (u) | 0.00 | 147,144.26 | | 32,000.00 | FA |
| 30. ALABAMA POWER COMPANY PREFERENCE CLAIM (u) | 0.00 | 5,786.85 | | 0.00 | FA |
| 31. AT&T, INC./AT&T GLOBAL PREFERENCE CLAIM (u) | 0.00 | 65,833.73 | | 10,000.00 | FA |
| 32. AT&T LONG DISTANCE PREFERENCE CLAIM (u) | 0.00 | 1,082.77 | | 0.00 | FA |
| 33. ATLANTIC METAL INDUSTRIES, INC. PREFERENCE CLAIM (u) | 0.00 | 33,984.00 | | 0.00 | FA |
| 34. BANK OF AMERICA PREFERENCE CLAIM (u) | 0.00 | 36,416.53 | | 0.00 | FA |
| 35. C.G. FURNITURE PREFERENCE CLAIM (u) | 0.00 | 9,033.00 | | 0.00 | FA |
| 36. CALIFORNIA OFFICE EQUIPMENT PREFERENCE CLAIM (u) | 0.00 | 9,794.82 | | 0.00 | FA |
| 37. CAMPUS CONCEPTS PREFERENCE CLAIM (u) | 0.00 | 6,674.46 | | 0.00 | FA |
| 38. CATALYST CONSULTING PREFERENCE CLAIM (u) | 0.00 | 42,600.00 | | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 2

Exhibit 8

| Case No: | 09-34901 | KHT | Judge: KIMBERLY H. TYSON | Trustee Name: | Jeffrey A. Weinman, Trustee |
| Case Name: | OFFICE SOURCE, INC. | | | Date Filed (f) or Converted (c): | 04/16/10 (c) |
| | | | | 341(a) Meeting Date: | 05/24/10 |
| | | | | Claims Bar Date: | 07/29/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 39. CATELLUS/PAC FINANCE PREFERENCE CLAIM (u) | | 0.00 | 61,046.82 | | 33,250.00 | FA |
| 40. CBIZZ, INC. PREFERENCE CLAIM (u) | | 0.00 | 11,822.40 | | 0.00 | FA |
| 41. CHICAGO INTERNATIONAL TRUCKS PREFERENCE CLAIM (u) | | 0.00 | 9,037.97 | | 3,500.00 | FA |
| 42. CI PARTNERS LLC PREFERENCE CLAIM (u) | | 0.00 | 24,909.57 | | 0.00 | FA |
| 43. CLT, LLC PREFERENCE CLAIM (u) | | 0.00 | 9,166.54 | | 0.00 | FA |
| 44. COMBINED WAREHOUSING CO. PREFERENCE CLAIM (u) | | 0.00 | 37,872.79 | | 17,000.00 | FA |
| 45. CONTRACT INSTALLATIONS LLC PREFERENCE CLAIM (u) | | 0.00 | 11,127.00 | | 0.00 | FA |
| 46. DAVIS GRAHAM STUBBS PREFERENCE CLAIM (u) | | 0.00 | 64,758.61 | | 15,000.00 | FA |
| 47. DEFLECTO PREFERENCE CLAIM (u) | | 0.00 | 6,000.00 | | 0.00 | FA |
| 48. DELTA DENTAL OF COLORADO PREFERENCE CLAIM (u) | | 0.00 | 29,851.67 | | 0.00 | FA |
| 49. DISTRIBUTION PROPERTIES PREFERENCE CLAIM (u) | | 0.00 | 179,884.38 | | 12,239.11 | FA |
| 50. DRU KNOPSIDER PREFERENCE CLAIM (u) | | 0.00 | 8,258.78 | | 0.00 | FA |
| 51. EAGLE ADVISORS LLC PREFERENCE CLAIM (u) | | 0.00 | 36,875.00 | | 0.00 | FA |
| 52. EDWIN RICHARD KELLY PREFERENCE CLAIM (u) | | 0.00 | 31,500.00 | | 0.00 | FA |
| 53. EL DORADO RIDGE III LLC PREFERENCE CLAIM (u) | | 0.00 | 11,499.92 | | 0.00 | FA |
| 54. EMPIRE INDUSTRIES PREFERENCE CLAIM (u) | | 0.00 | 13,826.40 | | 0.00 | FA |
| 55. ESI ERGONOMIC SOLUTIONS PREFERENCE CLAIM (u) | | 0.00 | 6,493.00 | | 0.00 | FA |
| 56. EXPRESS PROFESSIONAL STAFFING PREFERENCE CLAIM (u) | | 0.00 | 10,647.42 | | 1,500.00 | FA |
| 57. FIBERNET PREFERENCE CLAIM (u) | | 0.00 | 7,347.54 | | 0.00 | FA |
| 58. FIRST SOURCE FURNITURE GROUP PREFERENCE CLAIM (u) | | 0.00 | 7,538.00 | | 0.00 | FA |
| 59. FIRST TEAM STAFFING GROUP, INC. PREFERENCE CLAIM (u) | | 0.00 | 7,065.43 | | 0.00 | FA |
| 60. GGO FLEET FUEL PREFERENCE CLAIM (u) | | 0.00 | 11,862.05 | | 0.00 | FA |
| 61. HAGEN INVESTMENTS PREFERENCE CLAIM (u) | | 0.00 | 33,330.00 | | 0.00 | FA |
| 62. HALLOWELL PREFERENCE CLAIM (u) | | 0.00 | 7,911.73 | | 0.00 | FA |
| 63. HARRY J. HARMER PREFERENCE CLAIM (u) | | 0.00 | 23,431.94 | | 7,500.00 | FA |
| 64. HESS PRINT SOLUTIONS PREFERENCE CLAIM (u) | | 0.00 | 49,448.79 | | 0.00 | FA |
| 65. HMU LLC PREFERENCE CLAIM (u) | | 0.00 | 62,247.85 | | 29,500.00 | FA |
| 66. HOGAN MOTOR LEASING, INC. PREFERENCE CLAIM (u) | | 0.00 | 9,621.08 | | 0.00 | FA |
| 67. IDEALEASE OF MO-KAN PREFERENCE CLAIM (u) | | 0.00 | 21,040.78 | | 20,000.00 | FA |
| 68. IDEALEASE SERVICES, INC. PREFERENCE CLAIM (u) | | 0.00 | 8,964.80 | | 0.00 | FA |
| 69. INNERPLAN OFFICE INTERIORS PREFERENCE CLAIM (u) | | 0.00 | 6,209.10 | | 1,000.00 | FA |
| 70. JD&D ENTERPRISES PREFERENCE CLAIM (u) | | 0.00 | 76,201.13 | | 20,000.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   3

Exhibit 8

| | |
|---|---|
| Case No:   09-34901   KHT   Judge: KIMBERLY H. TYSON | Trustee Name:   Jeffrey A. Weinman, Trustee |
| Case Name:   OFFICE SOURCE, INC. | Date Filed (f) or Converted (c):   04/16/10 (c) |
| | 341(a) Meeting Date:   05/24/10 |
| | Claims Bar Date:   07/29/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 71. JEFF GARRETT PREFERENCE CLAIM (u) | 0.00 | 6,730.15 | | 0.00 | FA |
| 72. KFI PREFERENCE CLAIM (u) | 0.00 | 14,936.86 | | 0.00 | FA |
| 73. LIGHTNING TRANSPORATION PREFERENCE CLAIM (u) | 0.00 | 18,087.45 | | 5,000.00 | FA |
| 74. MAJESTIC MANAGEMENT CO. PREFERENCE CLAIM (u) | 0.00 | 118,920.00 | | 0.00 | FA |
| 75. MARK-IT EXPRESS LLC PREFERENCE CLAIM (u) | 0.00 | 23,600.00 | | 4,000.00 | FA |
| 76. MATTOS, INC. PREFERENCE CLAIM (u) | 0.00 | 10,410.64 | | 5,000.00 | FA |
| 77. MCOD INVESTMENTS PREFERENCE CLAIM (u) | 0.00 | 95,638.13 | | 42,500.00 | FA |
| 78. MCQUIDDY CLASSIC PREFERENCE CLAIM (u) | 0.00 | 14,423.69 | | 0.00 | FA |
| 79. MERIDIAN PACIFIC COMM. PREFERENCE CLAIM (u) | 0.00 | 13,520.75 | | 0.00 | FA |
| 80. MV HERCULES LLC PREFERENCE CLAIM (u) | 0.00 | 65,250.33 | | 22,000.00 | FA |
| 81. NEW PENN PREFERENCE CLAIM (u) | 0.00 | 95,588.02 | | 73,647.74 | FA |
| 82. NUVOX COMMUNICATIONS PREFERENCE CLAIM (u) | 0.00 | 8,770.43 | | 0.00 | FA |
| 83. OFFICE ESSENTIALS INC. PREFERENCE CLAIM (u) | 0.00 | 14,617.21 | | 2,500.00 | FA |
| 84. OLYMPIAN/FLYERS ENERGY PREFERENCE CLAIM (u) | 0.00 | 32,244.11 | | 6,047.75 | FA |
| 85. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 86. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 87. PENSKE TRUCK LEASING CO. LP PREFERENCE CLAIM (u) | 0.00 | 17,479.27 | | 0.00 | FA |
| 88. PLAN BRAVO PARTNERS PREFERENCE CLAIM (u) | 0.00 | 56,155.00 | | 0.00 | FA |
| 89. PROGRESSIVE PRINT SOLUTIONS PREFERENCE CLAIM (u) | 0.00 | 22,237.00 | | 12,250.00 | FA |
| 90. PROLIGIS TRUST PREFERENCE CLAIM (u) | 0.00 | 10,240.13 | | 0.00 | FA |
| 91. PROLOGIS PREFERENCE CLAIM (u) | 0.00 | 7,395.46 | | 2,500.00 | FA |
| 92. R&L CARRIERS PREFERENCE CLAIM (u) | 0.00 | 9,095.19 | | 1,500.00 | FA |
| 93. RED ROOF INN PREFERENCE CLAIM (u) | 0.00 | 6,896.57 | | 0.00 | FA |
| 94. RIVERVIEW PREFERENCE CLAIM (u) | 0.00 | 18,964.60 | | 4,000.00 | FA |
| 95. RYDER TRUCK RENTAL PREFERENCE CLAIM (u) | 0.00 | 224,901.06 | | 20,000.00 | FA |
| 96. SCMH MATERIAL HANDLING PREFERENCE CLAIM (u) | 0.00 | 7,421.51 | | 0.00 | FA |
| 97. SO. CALIFORNIA EDISON PREFERENCE CLAIM (u) | 0.00 | 6,158.99 | | 0.00 | FA |
| 98. STATIONERS, INC. PREFERENCE CLAIM (u) | 0.00 | 7,231.17 | | 0.00 | FA |
| 99. STRATEGIC ALW PARTNERS PREFERENCE CLAIM (u) | 0.00 | 11,696.63 | | 9,357.30 | FA |
| 100. SWAIN ENTERPRISES PREFERENCE CLAIM (u) | 0.00 | 48,465.50 | | 10,000.00 | FA |
| 101. SYNERGY STAFFING SERVICES PREFERENCE CLAIM (u) | 0.00 | 38,408.10 | | 11,500.00 | FA |
| 102. TAYCO PANELINK PREFERENCE CLAIM (u) | 0.00 | 6,080.91 | | 0.00 | FA |
| 103. THE BARBER COMPANIES PREFERENCE CLAIM (u) | 0.00 | 48,094.62 | | 5,000.00 | FA |
| 104. TIME WARNER TELECOM PREFERENCE CLAIM (u) | 0.00 | 7,796.06 | | 0.00 | FA |
| 105. TRI STAR ENERGY PREFERENCE CLAIM (u) | 0.00 | 6,107.99 | | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   4

Exhibit 8

| Case No: | 09-34901   KHT   Judge: KIMBERLY H. TYSON | Trustee Name:   Jeffrey A. Weinman, Trustee |
| --- | --- | --- |
| Case Name: | OFFICE SOURCE, INC. | Date Filed (f) or Converted (c):   04/16/10 (c) |
| | | 341(a) Meeting Date:   05/24/10 |
| | | Claims Bar Date:   07/29/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined<br>by Trustee, Less<br>Liens, Exemptions,<br>and Other Costs) | Property<br>Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 106. TXU ENERGY PREFERENCE CLAIM (u) | 0.00 | 5,614.58 | | 0.00 | FA |
| 107. UNITED HEALTHCARE PREFERENCE CLAIM (u) | 0.00 | 282,961.99 | | 0.00 | FA |
| 108. UNITY PRINTING CO. PREFERENCE CLAIM (u) | 0.00 | 20,000.00 | | 16,000.00 | FA |
| 109. USA NET PREFERENCE CLAIM (u) | 0.00 | 7,332.09 | | 0.00 | FA |
| 110. USF HOLLAND PREFERENCE CLAIM (u) | 0.00 | 15,201.16 | | 8,500.00 | FA |
| 111. USF REDDAWAY PREFERENCE CLAIM (u) | 0.00 | 5,622.56 | | 0.00 | FA |
| 112. VAN GILDER INSURANCE PREFERENCE CLAIM (u) | 0.00 | 412,138.45 | | 30,000.00 | FA |
| 113. VERIZON WIRELESS PREFERENCE CLAIM (u) | 0.00 | 12,590.57 | | 0.00 | FA |
| 114. VOYAGER PREFERENCE CLAIM (u) | 0.00 | 75,348.57 | | 75,983.67 | FA |
| 115. WESTRUX INTERNATIONAL PREFERENCE CLAIM (u) | 0.00 | 11,425.30 | | 11,780.96 | FA |
| 116. WOODVALE INTERIORS PREFERENCE CLAIM (u) | 0.00 | 16,041.15 | | 0.00 | FA |
| 117. WRIGHT EXPRESS PREFERENCE CLAIM (u) | 0.00 | 47,984.53 | | 12,000.00 | FA |
| 118. YRC PREFERENCE CLAIM (u) | 0.00 | 49,857.47 | | 0.00 | FA |
| 119. BRANDON FLESCHMAN PREFERENCE CLAIM (u) | 0.00 | 9,233.01 | | 4,000.00 | FA |
| 120. CALVIN HERBERT PREFERENCE CLAIM (u) | 0.00 | 5,638.72 | | 0.00 | FA |
| 121. MIKE PRITCHARD PREFERENCE CLAIM (u) | 0.00 | 9,350.94 | | 4,300.00 | FA |
| 122. TODD ELMERS PREFERENCE CLAIM (u) | 0.00 | 27,962.06 | | 14,000.00 | FA |
| 123. KARL HAGEN PREFERENCE CLAIM (u) | 0.00 | 25,459.38 | | 12,000.00 | FA |
| 124. BEST METAL CABINETS PREFERENCE CLAIM (u) | 0.00 | 24,298.00 | | 0.00 | FA |
| 125. DMI FURNITURE PREFERENCE CLAIM (u) | 0.00 | 112,293.32 | | 0.00 | FA |
| 126. FIRE KING INTERNATIONAL PREFERENCE CLAIM (u) | 0.00 | 27,265.17 | | 0.00 | FA |
| 127. FRIANT & ASSOCIATES PREFERENCE CLAIM (u) | 0.00 | 40,910.29 | | 21,000.00 | FA |
| 128. HON COMPANY PREFERENCE CLAIM (u) | 0.00 | 103,073.25 | | 0.00 | FA |
| 129. ICERBERG ENTERPRISES PREFERENCE CLAIM (u) | 0.00 | 294,287.37 | | 85,000.00 | FA |
| 130. MARTIN FURNITURE PREFERENCE CLAIM (u) | 0.00 | 13,961.27 | | 0.00 | FA |
| 131. MAXON PREFERENCE CLAIM (u) | 0.00 | 14,827.56 | | 0.00 | FA |
| 132. MAYLINE COMPANY PREFERENCE CLAIM (u) | 0.00 | 18,773.00 | | 3,569.00 | FA |
| 133. NATALEX PREFERENCE CLAIM (u) | 0.00 | 6,055.26 | | 0.00 | FA |
| 134. NATIONAL OFFICE FURNITURE/KIMBALL PREFERENCE CLAIM (u) | 0.00 | 126,029.10 | | 548.61 | FA |
| 135. PERFORMANCE OFFICE FURNISHINGS PREFERENCE CLAIM (u) | 0.00 | 1,432,555.78 | | 12,000.00 | FA |
| 136. VIRCO INC. PREFERENCE CLAIM (u) | 0.00 | 157,111.33 | | 66,597.75 | FA |
| 137. FIDELITY TRUST CO. PREFERENCE CLAIM (u) | 0.00 | 8,040.95 | | 0.00 | FA |
| 138. HEIN & ASSOCIATES PREFERENCE CLAIM (u) | 0.00 | 134,588.99 | | 0.00 | FA |
| 139. BOARD OF PUBLIC UTILITIES PREFERENCE CLAIM (u) | 0.00 | 8,560.28 | | 0.00 | FA |
| 140. DELAWARE SECRETARY OF STATE PREFERENCE CLAIM (u) | 0.00 | 10,455.00 | | 0.00 | FA |
| 141. FEDERAL EXPRESS PREFERENCE CLAIM (u) | 0.00 | 5,765.89 | | 0.00 | FA |
| 142. FIRST LEASE TRUCK RENTAL PREFERENCE CLAIM (u) | 0.00 | 5,832.97 | | 0.00 | FA |

PFORM1

Ver: 22.03b

FORM 1

Page: 5

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

Case No:        09-34901      KHT    Judge: KIMBERLY H. TYSON

Case Name:    OFFICE SOURCE, INC.

Trustee Name:   Jeffrey A. Weinman, Trustee

Date Filed (f) or Converted (c):    04/16/10 (c)

341(a) Meeting Date:    05/24/10

Claims Bar Date:    07/29/13

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 143. GEORGIA DEPT. OF REVENUE PREFERENCE CLAIM (u) | 0.00 | 6,720.05 | | 0.00 | FA |
| 144. LINDQUIST & VENNUM PREFERENCE CLAIM (u) | 0.00 | 150,000.00 | | 0.00 | FA |
| 145. PITNEY BOWES RESERVE PREFERENCE CLAIM (u) | 0.00 | 5,600.00 | | 0.00 | FA |
| 146. TECSYS PREFERENCE CLAIM (u) | 0.00 | 12,000.00 | | 0.00 | FA |
| 147. TENNESSEE DEPT. OF REVENUE PREFERENCE CLAIM (u) | 0.00 | 5,696.00 | | 0.00 | FA |
| 148. TEXAS COMPTROLLER OF PUBLIC ACCTS PREFERENCE CLAIM (u) | 0.00 | 12,963.00 | | 0.00 | FA |
| 149. UNITED PARCEL SERVICE/UPS FREIGHT PREFERENCE CLAIM (u) | 0.00 | 83,944.32 | | 41,740.00 | FA |
| 150. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 151. SEGALE PROPERTIES/LA PIANTA LLC PREFERENCE CLAIM (u) | 0.00 | 60,111.36 | | 0.00 | FA |
| 152. SMUD PREFERENCE CLAIM (u) | 0.00 | 6,329.13 | | 0.00 | FA |
| 153. REFUND FROM CIT GROUP (u) | 0.00 | 97.10 | | 97.10 | FA |
| 154. REFUND FROM ALABAMA POWER CO. (u) | 0.00 | 200.56 | | 200.56 | FA |
| 155. RETAINER BALANCE IN L&V TRUST ACCOUNT (u) | 0.00 | 44,836.20 | | 44,836.20 | FA |
| 156. TAX REFUND FROM VIRGINIA (u) | 0.00 | 1,615.34 | | 1,615.34 | FA |
| 157. SOFTWARE LICENSES | Unknown | 0.00 | | 0.00 | FA |
| 158. 2006 MARYLAND TAX REFUND (u) | 0.00 | 9,861.96 | | 9,861.96 | FA |
| 159. 2009 NORTH CAROLINA TAX REFUND (u) | 0.00 | 1,807.28 | | 1,807.28 | FA |
| 160. 2008 MISSOURI STATE REFUND (u) | 0.00 | 1,600.00 | | 1,600.00 | FA |
| 161. 2009 STATE OF ALABAMA TAX REFUND (u) | 0.00 | 870.40 | | 870.40 | FA |
| 162. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 163. REMNANT ASSETS PER MOTION TO SELL (u) | 0.00 | 20,000.00 | | 20,000.00 | FA |

Value of Remaining Assets

TOTALS (Excluding Unknown Values)        $20,264,230.51        $9,781,813.31        $4,353,663.61        $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Trustee's Final Report submitted to USTO on 7/10/20

RE PROP# 3---(THE TAX REFUNDS ARE PART OF ASSET 21 ON SCHEDULES)

RE PROP# 13---INCLUDED IN MACHINERY, FIXTURES AND EQUIPMENT

RE PROP# 14---INCLUDED IN MACHINERY, FIXTURES AND EQUIPMENT

RE PROP# 28---ADVERSARY CASE NO. 11-01832

   (Judgment-uncollectible)

RE PROP# 29---ADVERSARY CASE NO. 11-01833

RE PROP# 31---ADVERSARY CASE NO. 11-01867

RE PROP# 33---ADVERSARY CASE NO. 11-01835

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    6
Exhibit 8

| | | |
|---|---|---|
| Case No: | 09-34901     KHT     Judge: KIMBERLY H. TYSON | |
| Case Name: | OFFICE SOURCE, INC. | |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Date Filed (f) or Converted (c): | 04/16/10 (c) |
| 341(a) Meeting Date: | 05/24/10 |
| Claims Bar Date: | 07/29/13 |

Default Judgment entered 10/4/13 (uncollectible)
RE PROP# 34---ADVERSARY CASE NO. 11-01898
RE PROP# 36---ADVERSARY CASE NO. 11-01894
RE PROP# 37---ADVERSARY CASE NO. 11-01896
   (Judgment - uncollectible)
RE PROP# 38---ADVERSARY CASE NO. 11-01836
   (Judgment - uncollectible)
RE PROP# 39---ADVERSARY CASE NO. 11-01838
RE PROP# 40---ADVERSARY CASE NO. 11-01839
   (Judgment - uncollectible)
RE PROP# 41---ADVERVARY CASE NO. 11-01840
RE PROP# 44---ADVERSARY CASE NO. 11-01842
RE PROP# 45---ADVERSARY CASE NO. 11-01844
RE PROP# 46---ADVERSARY CASE NO. 11-01845
RE PROP# 49---ADVERSARY CASE NO. 11-01851
RE PROP# 51---ADVERSARY CASE NO. 11-01843
RE PROP# 52---ADVERSARY CASE NO. 11-01847
RE PROP# 53---ADVERSARY CASE NO. 11-01848
RE PROP# 54---ADVERSARY CASE NO. 11-01849
RE PROP# 56---ADVERSARY CASE NO. 11-01893
RE PROP# 61---ADVERSARY CASE NO. 11-01903
RE PROP# 63---ADVERSARY CASE NO. 11-01877
RE PROP# 64---ADVERSARY CASE NO. 11-01855
   (Judgment - uncollectible)
RE PROP# 65---ADVERSARY CASE NO. 11-01860
RE PROP# 67---ADVERSARY CASE NO. 11-01862
RE PROP# 69---ADVERSARY CASE NO. 11-01863
RE PROP# 70---ADVERSARY CASE NO. 11-01864
RE PROP# 73---ADVERSARY CASE NO. 11-01865
RE PROP# 75---ADVERSARY CASE NO. 11-01866
RE PROP# 76---ADVERSARY CASE NO. 11-01852
RE PROP# 77---ADVERSARY CASE NO. 11-01854
RE PROP# 78---ADVERSARY CASE NO. 11-01908
RE PROP# 79---ADVERSARY CASE NO. 11-01909
RE PROP# 80---ADVERSARY CASE NO. 11-01857
RE PROP# 81---ADVERSARY CASE NO. 11-01858
RE PROP# 83---ADVERSARY CASE NO. 11-01859
RE PROP# 84---ADVERSARY CASE NO. 11-01875
RE PROP# 87---ADVERSARY CASE NO. 11-01904
RE PROP# 88---ADVERSARY CASE NO. 11-01871
   (Judgment - uncollectible)
RE PROP# 89---ADVERSARY CASE NO. 11-01880
RE PROP# 90---ADVERSARY CASE NO. 11-01883
RE PROP# 91---ADVERSARY CASE NO. 11-01882
RE PROP# 92---ADVERSARY CASE NO. 11-01874
RE PROP# 94---ADVERSARY CASE NO. 11-01891
RE PROP# 95---ADVERSARY CASE NO. 11-01892
RE PROP# 98---ADVERSARY CASE NO. 11-01890
RE PROP# 99---ADVERSARY CASE NO. 11-01889
RE PROP# 100---ADVERSARY CASE NO. 11-01888
RE PROP# 101---ADVERSARY CASE NO. 11-01887

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    7

Exhibit 8

| | |
|---|---|
| Case No: | 09-34901   KHT   Judge: KIMBERLY H. TYSON |
| Case Name: | OFFICE SOURCE, INC. |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Date Filed (f) or Converted (c): | 04/16/10 (c) |
| 341(a) Meeting Date: | 05/24/10 |
| Claims Bar Date: | 07/29/13 |

RE PROP# 103---ADVERSARY CASE NO. 11-01905
RE PROP# 107---ADVERSARY CASE NO. 11-01885
RE PROP# 108---ADVERSARY CASE NO. 11-01884
RE PROP# 110---ADVERSARY CASE NO. 11-01881
RE PROP# 112---ADVERSARY CASE NO. 11-01878
RE PROP# 113---ADVERSARY CASE NO. 11-01886
RE PROP# 114---ADVERSARY CASE NO. 11-01873
RE PROP# 115---ADVERSARY CASE NO. 11-01872
RE PROP# 117---ADVERSARY CASE NO. 11-01870
RE PROP# 118---ADVERSARY CASE NO. 11-01869
RE PROP# 119---ADVERSARY CASE NO. 11-01911
RE PROP# 121---ADVERSARY CASE NO. 11-01912
RE PROP# 122---ADVERSARY CASE NO. 11-01913
RE PROP# 123---ADVERSARY CASE NO. 11-01902
RE PROP# 125---ADVERSARY CASE NO. 11-01841
RE PROP# 127---ADVERSARY CASE NO. 11-01850
RE PROP# 128---ADVERSARY CASE NO. 11-01906
RE PROP# 129---ADVERSARY CASE NO. 11-01861
RE PROP# 132---ADVERSARY CASE NO. 11-01907
RE PROP# 134---ADVERSARY CASE NO. 11-01897
RE PROP# 135---ADVERSARY CASE NO. 11-01868
RE PROP# 136---ADVERSARY CASE NO. 11-01876
RE PROP# 146---ADVERSARY CASE NO. 11-01895
RE PROP# 149---ADVERSARY CASE NO. 11-01901 AND ADVERSARY CASE NO. 11--1899
RE PROP# 151---ADVERSARY CASE NO. 11-01910
RE PROP# 163---Court Order dated 9/7/18 (Docket No. 1313)

Initial Projected Date of Final Report (TFR): 12/31/12          Current Projected Date of Final Report (TFR): 03/01/20

/s/     Jeffrey A. Weinman, Trustee

_____ Date: 07/01/21

JEFFREY A. WEINMAN, TRUSTEE

FORM 2

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-34901 -KHT | |
| Case Name: | OFFICE SOURCE, INC. | |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0032  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******9268 |
| For Period Ending: | 07/01/21 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 54,420,450.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| | 11/08/19 | | Trsf In From FIRST NATIONAL BANK OF | INITIAL WIRE TRANSFER IN | 9999-000 | 806,428.82 | | 806,428.82 |
| * | 12/04/19 | 005001 | INTERNATIONAL SURETIES, LTD ONE SHELL SQUARE 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA  70139 | Bond Premium | 2300-004 | | 610.78 | 805,818.04 |
| * | 12/11/19 | 005001 | INTERNATIONAL SURETIES, LTD ONE SHELL SQUARE 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA  70139 | Stop Payment Reversal STOP PAYMENT | 2300-004 | | -610.78 | 806,428.82 |
| | 12/12/19 | 005002 | INTERNATIONAL SURETIES, LTD ONE SHELL SQUARE 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA  70139 | Bond Premium | 2300-000 | | 522.00 | 805,906.82 |
| | 05/07/20 | 005003 | New York State Dept. of Labor Unemployment Insurance Division Gov. Averell Harriman State Office Bldg. Bldg. 12, Room 256 Albany, NY 12240 | CHAPTER 11 ADMINISTRATIVE EXPENSE | 6990-000 | | 125.48 | 805,781.34 |
| | 05/07/20 | 005004 | Georgia Department of Revenue Bankruptcy Section 1800 Century Blvd. NE, Suite 17200 Atlanta, GA 30345 | CHAPTER 11 ADMINISTRATIVE EXPENSE | 6990-000 | | 100.52 | 805,680.82 |
| | 05/07/20 | 005005 | Dallas County c/o Elizabeth Weller Linebarger Goggan Blaier & Sampson, LLP 2777 N. Stemmons Freeway, #100000 Dallas, TX 75207 | CHAPTER 11 ADMINISTRATIVE EXPENSE | 6990-000 | | 37,413.46 | 768,267.36 |
| | 05/07/20 | 005006 | The Barber Companies c/o Paul Sanford, CFO Barber Companies 27 Inverness Center Parkway Birmingham, AL  35242 | Chapter 11 Administrative Expenses Court Order dated 7/1/11 | 6990-000 | | 9,392.93 | 758,874.43 |
| | 05/07/20 | 005007 | MV Hercules, LLC c/o Jenny M.F. Fujii, Esq. 303 E. 17th Avenue, #500 Denver, CO  80203 | Chapter 11 Administrative Expenses Court Order dated 7/26/11 | 6990-000 | | 7,515.15 | 751,359.28 |
| | 05/07/20 | 005008 | Industry Park G Majestic LLC and Industrial Park G David W. Reinmann The Reinmann Law Group 1960 East Grand Avenue, Suite 1165 El Segundo, CA 90245 | Chapter 11 Administrative Expenses Court Order dated 9/2/11 | 6990-000 | | 35,000.00 | 716,359.28 |
| * | 05/07/20 | 005009 | DSN DISTRIBUTION, .LLC C/O JAMES T. BURGHARDT, ESQ. MOYE WHITE LLP 1400 16TH STREET, 6TH FLOOR DENVER, CO  80202 | CHAPTER 11 ADMINISTRATIVE EXPENSE | 6990-004 | | 5,000.00 | 711,359.28 |
| * | 10/12/20 | 005010 | JEFFREY A. WEINMAN, TRUSTEE 730 17th Street Suite 240 | Claim 9, Payment 33.73508% INTERIM COMPENSATION Court Order dated 12/31/13 | | | 54,039.58 | 657,319.70 |

FORM 2

Page:   2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-34901  -KHT |
| Case Name: | OFFICE SOURCE, INC. |
| | |
| Taxpayer ID No: | *******9268 |
| For Period Ending: | 07/01/21 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0032  Checking Account |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | Denver, CO  80202 | | | | | |
| | | | Fees          47,711.38 | 2100-003 | | | 657,319.70 |
| | | | Expenses        6,328.20 | 2200-003 | | | 657,319.70 |
| * 10/12/20 | 005010 | JEFFREY A. WEINMAN, TRUSTEE<br>730 17th Street<br>Suite 240<br>Denver, CO  80202 | Claim 9, Payment 33.73508% | | | -54,039.58 | 711,359.28 |
| | | | Fees      (    47,711.38  ) | 2100-003 | | | 711,359.28 |
| | | | Expenses    (    6,328.20  ) | 2200-003 | | | 711,359.28 |
| 10/12/20 | 005011 | U.S. TRUSTEE<br>1961 STOUT STREET<br>SUITE 12-200<br>DENVER, CO  80294 | Claim 000257, Payment 100.00000% | 2950-000 | | 650.00 | 710,709.28 |
| 10/12/20 | 005012 | MOSS ADAMS<br>FKA HEIN & ASSOCIATES, LLP<br>ATTN: ALLISON T. DUNNEBECKE<br>1999 BROADWAY, #4000<br>DENVER, CO  80202 | Claim 12, Payment 100.00000%<br>CHAPTER 11 ADMINISTRATIVE<br>EXPENSES<br>COURT ORDER DATED 8/21/18 | | | 27,694.45 | 683,014.83 |
| | | | Fees        26,162.50 | 6700-000 | | | 683,014.83 |
| | | | Expenses      1,531.95 | 6710-000 | | | 683,014.83 |
| * 10/12/20 | 005013 | H&W Distributors<br>c/o Hagen Property Investments LLC<br>P.O. Box 927<br>Preston, WA 98050 | Claim 000068, Payment 100.00000% | 6990-004 | | 5,000.00 | 678,014.83 |
| * 10/12/20 | 005014 | Monica Pfirrman<br>1511 Puente Ave., Apt. 106<br>Baldwin Park, CA 91706-5939 | Claim 000087, Payment 100.00000% | 5300-004 | | 323.78 | 677,691.05 |
| * 10/12/20 | 005015 | Dante Jerrill Ross<br>4056 Taylor St.<br>Apt. #1<br>Sacramento, CA 95838 | Claim 000090, Payment 100.00000% | 5300-004 | | 344.88 | 677,346.17 |
| * 10/12/20 | 005016 | Alisha Maya deBourguignon<br>5800 Hamilton St.<br>#176<br>Sacramento, CA 95842 | Claim 000093, Payment 100.00000% | 5300-004 | | 223.43 | 677,122.74 |
| 10/12/20 | 005017 | Bumpus, Jonita M<br>1080 4th Street<br>Lincoln, CA  95648 | Claim 000094, Payment 100.00000% | 5300-000 | | 294.46 | 676,828.28 |
| * 10/12/20 | 005018 | Stephen B. Harrington<br>1601 Merkley Ave., Unit 524 West<br>Sacramento, CA 95691-7721 | Claim 000095, Payment 100.00000% | 5300-004 | | 373.03 | 676,455.25 |
| 10/12/20 | 005019 | Andres Heraldez<br>11900 Bullis Rd<br>Lynwood, CA 90262 | Claim 000101, Payment 100.00000% | 5300-000 | | 373.04 | 676,082.21 |
| 10/12/20 | 005020 | Michael Glenn Pritchard<br>4888 Rivervista Place<br>Garden City, ID 83714 | Claim 000103A, Payment 100.00000% | 5300-000 | | 3,490.53 | 672,591.68 |
| 10/12/20 | 005021 | Carlos A. Wells<br>3497 Edison Avenue<br>Sacramento, CA 95821 | Claim 000115, Payment 100.00000% | 5300-000 | | 1,656.56 | 670,935.12 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 3

Exhibit 9

| Case No: | 09-34901 -KHT |
|---|---|
| Case Name: | OFFICE SOURCE, INC. |

| Taxpayer ID No: | *******9268 |
|---|---|
| For Period Ending: | 07/01/21 |

| Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0032  Checking Account |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/12/20 | 005022 | Michael J. Mauch<br>10265 Nick Way<br>Elk Grove, CA 95757 | Claim 000116, Payment 100.00000% | 5300-000 | | 619.27 | 670,315.85 |
| * 10/12/20 | 005023 | Sarah Workman<br>7540 Antelope Rd., Apt. N<br>Citrus Heights, CA 95610 | Claim 000117, Payment 100.00000% | 5300-004 | | 340.46 | 669,975.39 |
| 10/12/20 | 005024 | Hernandez, Jimmy<br>10970 Trenmar Lane<br>Bloomington, CA 92316 | Claim 000122, Payment 100.00000% | 5300-000 | | 775.34 | 669,200.05 |
| 10/12/20 | 005025 | Jose Castaneda<br>6807 18th St<br>Rio Linda, CA 95673-2701 | Claim 000123, Payment 100.00000% | 5300-000 | | 696.46 | 668,503.59 |
| 10/12/20 | 005026 | Allejandra Badillo<br>8240 Sierra Bonita Ave.<br>Rosemead, CA 91770 | Claim 000124, Payment 100.00000% | 5300-000 | | 422.32 | 668,081.27 |
| * 10/12/20 | 005027 | Juan Carlos Calvio<br>16350 Goldentree Av.<br>Fontana, CA 92337 | Claim 000128, Payment 100.00000% | 5300-004 | | 643.70 | 667,437.57 |
| 10/12/20 | 005028 | Jim Koialovitch<br>17121 S. 178th Ave.<br>Good Year, AZ 85338 | Claim 000135, Payment 100.00000% | 5300-000 | | 950.75 | 666,486.82 |
| 10/12/20 | 005029 | Pedro Virgen<br>3141 Hill St.<br>Huntington Park, CA 90255 | Claim 000142, Payment 100.00000% | 5300-000 | | 633.15 | 665,853.67 |
| 10/12/20 | 005030 | Muniz Sandoval, Martin<br>4400 Walnut Street<br>Baldwin Park, CA 91706 | Claim 000145, Payment 100.00000% | 5300-000 | | 457.50 | 665,396.17 |
| 10/12/20 | 005031 | Harold Jay Fox<br>27246 Langside Ave.<br>Santa Clarita, CA 91351 | Claim 000150, Payment 100.00000% | 5300-000 | | 306.69 | 665,089.48 |
| 10/12/20 | 005032 | De La Cruz, Jesus<br>1011 S McBride Ave<br>Los Angeles, CA 90022 | Claim 000155, Payment 100.00000% | 5300-000 | | 696.46 | 664,393.02 |
| 10/12/20 | 005033 | David J. Baker<br>12704 SE 74th St.<br>Newcastle, WA 98056 | Claim 000160, Payment 100.00000% | 5300-000 | | 608.66 | 663,784.36 |
| 10/12/20 | 005034 | Mark R. Eckhart<br>14059 Hayes St.<br>Overland Park, KS 66221 | Claim 000169A, Payment 100.00000% | 5300-000 | | 2,841.06 | 660,943.30 |
| 10/12/20 | 005035 | Eric Steven Elson<br>118 Gold Creek Circle<br>Folsom, CA 95630 | Claim 000176, Payment 100.00000% | 5300-000 | | 475.11 | 660,468.19 |
| 10/12/20 | 005036 | Efrain Loera<br>8439 San Miguel Ave<br>So. Gate, CA 90280 | Claim 000184, Payment 100.00000% | 5300-000 | | 675.36 | 659,792.83 |
| * 10/12/20 | 005037 | Rosales, Guillermo<br>1044 Milton Street<br>West Sacramento, CA 95605 | Claim 000189, Payment 100.00000% | 5300-004 | | 677.47 | 659,115.36 |
| * 10/12/20 | 005038 | Gomez, Carmen<br>1737 S. White Ave.<br>Pomona, CA 91766 | Claim 000196, Payment 100.00000% | 5300-004 | | 403.00 | 658,712.36 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 4

Exhibit 9

| Case No: | 09-34901 -KHT | Trustee Name: | Jeffrey A. Weinman, Trustee |
| Case Name: | OFFICE SOURCE, INC. | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0032 Checking Account |
| Taxpayer ID No: | *******9268 | | |
| For Period Ending: | 07/01/21 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/12/20 | 005039 | Todd Elmers<br>2542 Lake Meadow Drive<br>Lafayette, CO 80026 | Claim 000200A, Payment 100.00000% | 5300-000 | | 7,703.32 | 651,009.04 |
| 10/12/20 | 005040 | Richard L. Millett, Jr.<br>4746 NW Flintridge Rd.<br>Riverside, MO 64150-1108 | Claim 000202, Payment 100.00000% | 5300-000 | | 7,703.32 | 643,305.72 |
| 10/12/20 | 005041 | Robinson, Jeanette W.<br>700 Pointe Clear Dr.<br>Smyrna, TN 37167 | Claim 000214, Payment 100.00000% | 5300-000 | | 1,326.29 | 641,979.43 |
| * 10/12/20 | 005042 | Marshall, Troy A<br>913 Oakwood Farms Ln<br>Ballwin, MO 63021 | Claim 000221, Payment 100.00000% | 5300-004 | | 611.50 | 641,367.93 |
| 10/12/20 | 005043 | Mario Alvarado<br>4412 Lantana Ave.<br>Sacramento, CA 95824 | Claim 000234, Payment 100.00000% | 5300-000 | | 749.23 | 640,618.70 |
| 10/12/20 | 005044 | Cleveland, Craig E.<br>18221 Andover Park West<br>Tukwila, WA 98188 | Claim 000282, Payment 100.00000% | 5300-000 | | 925.24 | 639,693.46 |
| 10/12/20 | 005045 | Juarez, Fidel<br>13845 Mulberry Dr<br>Whittier, CA 90605 | Claim 000286, Payment 100.00000% | 5300-000 | | 759.78 | 638,933.68 |
| 10/12/20 | 005046 | Salas, Gabriel G<br>1820 Oak Rim Way<br>Sacramento, CA 95833 | Claim 000292, Payment 100.00000% | 5300-000 | | 216.37 | 638,717.31 |
| 10/12/20 | 005047 | Felton Jones/Estate of Felton Jones<br>Susan Jones<br>1035 44th Street<br>Sacramento, CA 95819 | Claim 000310, Payment 100.00000% | 5300-000 | | 4,869.91 | 633,847.40 |
| * 10/12/20 | 005048 | INTERNAL REVENUE SERVICE<br>OGDEN, UT 84201-0148 | FEDERAL WITHHOLDING | 5300-004 | | 10,876.99 | 622,970.41 |
| * 10/12/20 | 005049 | INTERNAL REVENUE SERVICE<br>OGDEN, UT 84201-0148 | FICA | 5300-004 | | 3,862.78 | 619,107.63 |
| * 10/12/20 | 005050 | INTERNAL REVENUE SERVICE<br>OGDEN, UT 84201-0148 | EMPLOYER MATCHING SOCIAL SECURITY | 5800-004 | | 3,862.78 | 615,244.85 |
| * 10/12/20 | 005051 | INTERNAL REVENUE SERVICE<br>OGDEN, UT 84201-0148 | FUTA | 5800-004 | | 3.74 | 615,241.11 |
| * 10/12/20 | 005052 | INTERNAL REVENUE SERVICE<br>OGDEN, UT 84201-0148 | Medicare | 5300-004 | | 903.41 | 614,337.70 |
| 10/12/20 | 005053 | COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN STREET<br>DENVER, CO 80261-0006 | State W/H | 5300-000 | | 2,492.10 | 611,845.60 |
| * 10/12/20 | 005054 | COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN STREET<br>DENVER, CO 80261-0006 | SUTA | 5800-004 | | 10.57 | 611,835.03 |
| 10/12/20 | 005055 | METROPOLITAN TRUSTEE<br>P O BOX 196300<br>NASHVILLE, TN 37219-6300 | Claim 000034, Payment 100.00000% | 5800-000 | | 1,212.00 | 610,623.03 |
| 10/12/20 | 005056 | Tennessee Dept. of Revenue<br>c/o Attorney General<br>P.O. Box 20207 | Claim 000051A, Payment 100.00000% | 5800-000 | | 5,198.71 | 605,424.32 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-34901 -KHT | |
| Case Name: | OFFICE SOURCE, INC. | |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0032 Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******9268 |
| For Period Ending: | 07/01/21 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Nashville, TN 37202-0207 | | | | | |
| 10/12/20 | 005057 | Tennessee Dept. of Revenue<br>c/o Attorney General<br>P.O. Box 20207<br>Nashville, TN 37202-0207 | Claim 000052A, Payment 100.00000% | 5800-000 | | 1,835.36 | 603,588.96 |
| 10/12/20 | 005058 | Illinois Dept. of Employment Security<br>Bankruptcy Unit - 10th Floor<br>33 S. State St.<br>Chicago, IL 60603 | Claim 000067, Payment 100.00000% | 5800-000 | | 5.78 | 603,583.18 |
| 10/12/20 | 005059 | Ohio Bureau of Worker's Compensation<br>Legal Division Bankruptcy Unit<br>PO Box 15567<br>Columbus, Ohio 43215-0567 | Claim 000072, Payment 100.00000% | 5800-000 | | 74.00 | 603,509.18 |
| 10/12/20 | 005060 | Gregory F.X. Daly, Collector of Revenue<br>1200 Market Street, Room 110<br>St. Louis, MO 63103 | Claim 000073, Payment 100.00000% | 5800-000 | | 175.47 | 603,333.71 |
| 10/12/20 | 005061 | Massachusetts Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 9564<br>Boston, MA 02114 | Claim 000106, Payment 100.00000% | 5800-000 | | 463.00 | 602,870.71 |
| 10/12/20 | 005062 | Illinois Secretary of State<br>c/o Secretary of State<br>Dept. of Business Services<br>501 S. 2nd St., Room 330<br>Springfield, IL 62756 | Claim 000154, Payment 100.00000% | 5800-000 | | 123.00 | 602,747.71 |
| 10/12/20 | 005063 | Florida Department of Revenue<br>Post Office Box 6668<br>Tallahassee, Florida 32314-6668 | Claim 000164A, Payment 100.00000% | 5800-000 | | 3,096.30 | 599,651.41 |
| 10/12/20 | 005064 | City of Portland<br>City Attorney's Office<br>1221 SW 4th Avenue, Rm 430<br>Portland, Oregon 97204 | Claim 000199, Payment 100.00000% | 5800-000 | | 200.00 | 599,451.41 |
| 10/12/20 | 005065 | Ohio Bureau of Worker's Compensation<br>Legal Division Bankruptcy Unit<br>PO Box 15567<br>Columbus, Ohio 43215-0567 | Claim 000252, Payment 100.00000% | 5800-000 | | 85.27 | 599,366.14 |
| 10/12/20 | 005066 | Dallas County<br>c/o Elizabeth Weller<br>Linebarger Goggan Blaier & Sampson, LLP<br>2777 N. Stemmons Freeway, #10000<br>Dallas, TX 75207 | Claim 000255, Payment 100.00000% | 5800-000 | | 12,586.54 | 586,779.60 |
| 10/12/20 | 005067 | Texas Comptroller of Public Accounts<br>Office of the Attorney General<br>Collection Division-Bankruptcy Section<br>PO Box 12548<br>Austin, TX 78711-2548 | Claim 000299, Payment 100.00000% | 5800-000 | | 16,827.46 | 569,952.14 |
| 10/12/20 | 005068 | Texas Comptroller of Public Accounts<br>Office of the Attorney General- Bankrupt<br>Collections Division<br>P.O. Box 12548, MC-008<br>Austin TX 78711 | Claim 000300, Payment 100.00000% | 5800-000 | | 1,365.06 | 568,587.08 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   6

Exhibit 9

| | |
|---|---|
| Case No: | 09-34901 -KHT |
| Case Name: | OFFICE SOURCE, INC. |
| | |
| Taxpayer ID No: | *******9268 |
| For Period Ending: | 07/01/21 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0032 Checking Account |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 54,420,450.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/12/20 | 005069 | PNC BANK, NATIONAL ASSOCIATION<br>PNC BUSINESS CREDIT<br>ATTN:  CHRIS IVORY<br>TWO TOWER CENTER BLVD.<br>21ST FLOOR J3-JTTC-21-1<br>EAST BRUNSWICK, NJ  08816 | Claim 13, Payment 100.00000% | 7100-000 | | 64,544.61 | 504,042.47 |
| * | 10/12/20 | 005070 | TECSYS<br>Betty Ho-Wo-Cheong<br>87 PRINCE STREET<br>5TH FLOOR<br>MONTREAL,QUEBEC, CN H3C 2M7 | Claim 000002, Payment 5.05525% | 7100-004 | | 10,288.05 | 493,754.42 |
| | 10/12/20 | 005071 | SANDUSKY LEE CORPORATION<br>PO Box 125<br>Millington, TN 38083-0125 | Claim 000003, Payment 5.05525% | 7100-000 | | 1,836.29 | 491,918.13 |
| | 10/12/20 | 005072 | KRUEGER INTERNATIONAL INC<br>BIN 088<br>MILWAUKEE, WI  53288-0088 | Claim 000004, Payment 5.05513% | 7100-000 | | 109.35 | 491,808.78 |
| | 10/12/20 | 005073 | MULTIPLE SERVICES EQUIPMENT<br>2517 JEFFERSON<br>KANSAS CITY, MO 64108 | Claim 000005, Payment 5.05623% | 7100-000 | | 5.71 | 491,803.07 |
| | 10/12/20 | 005074 | GGO FLEET FUEL<br>8 GARDNER STREET<br>UNIONTOWN, PA 15401 | Claim 000006, Payment 5.05508% | 7100-000 | | 80.90 | 491,722.17 |
| | 10/12/20 | 005075 | STAR QUALITY OFFICE FURNITURE MFG<br>75 WESTMORE DRIVE<br>TORONTO, ON M9V 3Y6 | Claim 000007, Payment 5.05524% | 7100-000 | | 1,128.84 | 490,593.33 |
| | 10/12/20 | 005076 | Eldorado Artesian Spring Inc<br>Attn: Wendy Dennie<br>PO Box 445<br>Eldorado Springs, CO 80025-0445 | Claim 000008, Payment 5.05628% | 7100-000 | | 11.68 | 490,581.65 |
| | 10/12/20 | 005077 | GHG CORPORATE OFFICE INTERIORS, LLC<br>Gary Goldman<br>11 VICTORIA GREEN COURT<br>REISTERSTOWN, MD 21136 | Claim 000009A, Payment 5.05604% | 7100-000 | | 28.87 | 490,552.78 |
| | 10/12/20 | 005078 | FIRE KING INTERNATIONAL LLC<br>101 SECURITY PARKWAY<br>NEW ALBANY, IN 47150 | Claim 000010, Payment 5.05525% | 7100-000 | | 18,165.35 | 472,387.43 |
| * | 10/12/20 | 005079 | Wells Fargo Financial Leasing, Inc.<br>800 Walnut Street<br>MAC F4031-050<br>Des Moines, IA 50309 | Claim 000011, Payment 5.05524% | 7100-004 | | 931.42 | 471,456.01 |
| | 10/12/20 | 005080 | DISTRIBUTION PROPERTIES LLC<br>7583 PINERIDGE LANE<br>FAIR OAKS, CA 95628 | Claim 000013, Payment 5.05525% | 7100-000 | | 1,331.92 | 470,124.09 |
| * | 10/12/20 | 005081 | INFORMEDIATE<br>2032 FRONT ST.<br>CUYAHOGA FALLS,, OH 44221-3218 | Claim 000014, Payment 5.05600% | 7100-004 | | 20.54 | 470,103.55 |
| | 10/12/20 | 005082 | FELLOWSHIP CHAIR<br>1212 TIDEWATER AVE<br>VICTORIA, VA 23974 | Claim 000015, Payment 5.05525% | 7100-000 | | 2,772.15 | 467,331.40 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-34901 -KHT | |
| Case Name: | OFFICE SOURCE, INC. | |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0032 Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******9268 |
| For Period Ending: | 07/01/21 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 10/12/20 | 005083 | SUNWAY INC<br>c/o David A. Kraft & Associates, LLC<br>4110 Baltimore Avenue<br>Kansas City, MO 64111 | Claim 000016, Payment 5.05525% | 7100-004 | | 1,575.85 | 465,755.55 |
| 10/12/20 | 005084 | LIGHTNING TRANSPORTATION<br>16820C BLAKE ROAD<br>HAGERSTOWN, MD 21740 | Claim 000017, Payment 5.05518% | 7100-000 | | 147.72 | 465,607.83 |
| 10/12/20 | 005085 | DAYTON FREIGHT<br>P O BOX 340<br>VADALIA, OH 45377 | Claim 000018, Payment 5.05517% | 7100-000 | | 49.25 | 465,558.58 |
| 10/12/20 | 005086 | CORRELL, INC<br>P O BOX 417<br>300 SOUTH HANCOCK<br>CHARLESTON, AR 72933 | Claim 000019, Payment 5.05528% | 7100-000 | | 458.97 | 465,099.61 |
| 10/12/20 | 005087 | Cleveland, Craig E.<br>18221 Andover Park West<br>Tukwila, WA 98188 | Claim 000021, Payment 5.05524% | 7100-000 | | 1,263.81 | 463,835.80 |
| 10/12/20 | 005088 | AT&T Corp.<br>% James Grudus, Esq.<br>AT&T Services, Inc.<br>One AT&T Way, Room 3A218<br>Bedminster, NJ 07921 | Claim 000022, Payment 5.05525% | 7100-000 | | 642.28 | 463,193.52 |
| 10/12/20 | 005089 | Southeastern Freight Lines, Inc<br>c/o RMS Bankruptcy Recovery Services<br>P.O. Box 5126<br>Timonium, Maryland 21094 | Claim 000023, Payment 5.05522% | 7100-000 | | 466.85 | 462,726.67 |
| 10/12/20 | 005090 | David J. Baker<br>12704 SE 74th St.<br>Newcastle, WA 98056 | Claim 000024, Payment 5.05530% | 7100-000 | | 505.53 | 462,221.14 |
| * 10/12/20 | 005091 | Karl Hagen<br>P.O. Box 927<br>Preston, WA 98050 | Claim 000025, Payment 5.05525% | 7100-000 | | 3,905.94 | 458,315.20 |
| * 10/12/20 | 005092 | BIG JOE CALIF NO<br>25932 EDEN LANDING RD<br>HAYWARD,, CA 94545-3816 | Claim 000026, Payment 5.05511% | 7100-004 | | 25.18 | 458,290.02 |
| 10/12/20 | 005093 | FIDELITY SECURITY LIFE INSURANCE<br>P.O. BOX 632530<br>CINCINNATI, USA 45263-2530 | Claim 000028, Payment 5.05571% | 7100-000 | | 49.37 | 458,240.65 |
| 10/12/20 | 005094 | REARDON PALLET CO INC<br>P O BOX 025610<br>1600 W 8TH STREET<br>KANSAS CITY, MO 64102-5610 | Claim 000029, Payment 5.05484% | 7100-000 | | 47.01 | 458,193.64 |
| 10/12/20 | 005095 | Stephan J. Glentzer Enterprises LLC<br>10304 Eby<br>Overland Park, KS 66212 | Claim 000030, Payment 5.05500% | 7100-000 | | 10.11 | 458,183.53 |
| * 10/12/20 | 005096 | MLP SEATING CORP<br>2125 LIVELY BLVD<br>ELK GROVE VILLAGE, IL 60007-5207 | Claim 000031, Payment 5.05525% | 7100-004 | | 4,018.82 | 454,164.71 |
| 10/12/20 | 005097 | Five Star Mechanical<br>109 Washington Blvd., # B<br>Algona, WA 98001 | Claim 000032, Payment 5.05446% | 7100-000 | | 7.61 | 454,157.10 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-34901 -KHT | | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|---|
| Case Name: | OFFICE SOURCE, INC. | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0032 Checking Account |
| Taxpayer ID No: | *******9268 | | | |
| For Period Ending: | 07/01/21 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 54,420,450.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/12/20 | 005098 | Piedmont Natural Gas Company<br>Attn: CBO/Bankruptcy<br>4339 S. Tryon Street<br>Charlotte, NC 28217-1733 | Claim 000035, Payment 5.05440% | 7100-000 | | 7.48 | 454,149.62 |
| | 10/12/20 | 005099 | UNITY PRINTING CO INC.<br>5848 ROUTE 981<br>LATROBE, PA 15650 | Claim 000036, Payment 5.05526% | 7100-000 | | 1,763.28 | 452,386.34 |
| | 10/12/20 | 005100 | DIRECT LINE Corp.<br>c/o Margaret L. Noland<br>Wimberly Lawson Seale Wright & Daves PLL<br>PO Box 655<br>Cookeville, TN 38503-0655 | Claim 000037, Payment 5.05529% | 7100-000 | | 710.55 | 451,675.79 |
| | 10/12/20 | 005101 | CENTRAL FREIGHT LINE INC<br>PO BOX 2638<br>Waco, TX 76702-2638 | Claim 000038, Payment 5.05524% | 7100-000 | | 162.85 | 451,512.94 |
| | 10/12/20 | 005102 | HROMIKO & ASSOC, LLC<br>P.O. BOX 60732<br>SACRAMENTO,, CA 95860-0732 | Claim 000040, Payment 5.05523% | 7100-000 | | 584.84 | 450,928.10 |
| | 10/12/20 | 005103 | FITZGERALD'S SERVICE<br>P O BOX 85<br>LITTLETON, CO 80160 | Claim 000042, Payment 5.05294% | 7100-000 | | 8.59 | 450,919.51 |
| * | 10/12/20 | 005104 | MAYLINE Group<br>619 NORTH COMMERCE<br>P O BOX 728<br>SHEBOYGAN, WI 53082-0728 | Claim 000043, Payment 5.05525% | 7100-004 | | 1,835.87 | 449,083.64 |
| * | 10/12/20 | 005105 | ADT SECURITY SYSTEMS INC<br>14200 E EXPOSITION AVENUE<br>AURORA, CO 80012 | Claim 000044, Payment 5.05541% | 7100-004 | | 113.36 | 448,970.28 |
| * | 10/12/20 | 005106 | ADT SECURITY SYSTEMS INC<br>14200 E EXPOSITION AVENUE<br>AURORA, CO 80012 | Claim 000045, Payment 5.05315% | 7100-004 | | 6.56 | 448,963.72 |
| | 10/12/20 | 005107 | ALLIED WASTE SVCS #916<br>P.O. BOX 78829<br>PHOENIX, AZ 85062-8829 | Claim 000047, Payment 5.05572% | 7100-000 | | 45.32 | 448,918.40 |
| * | 10/12/20 | 005108 | BILL ST JOHN<br>509 JETTY WAY<br>REDWOOD CITY, CA 94065 | Claim 000048, Payment 5.05429% | 7100-000 | | 17.69 | 448,900.71 |
| * | 10/12/20 | 005109 | AGUILAR BUILDING MAINTENANCE<br>P.O. BOX 2845<br>SAN GABRIEL, CA 91778 | Claim 000049, Payment 5.05511% | 7100-000 | | 29.58 | 448,871.13 |
| * | 10/12/20 | 005110 | EASYLINK SERVICES CORPORATION<br>P O BOX 6003<br>CAROL STREAM, IL 60197-6003 | Claim 000053, Payment 5.06000% | 7100-000 | | 5.06 | 448,866.07 |
| | 10/12/20 | 005111 | BOARD OF PUBLIC UTILITIES<br>540 MINNESOTA AVENUE<br>KANSAS CITY, KS 66101-2930 | Claim 000054, Payment 5.05516% | 7100-000 | | 237.67 | 448,628.40 |
| | 10/12/20 | 005112 | ULINE SHIPPING SUPPLY<br>2200 S. LAKESIDE DRIVE<br>WAUKEGAN, IL 60085 | Claim 000055, Payment 5.05547% | 7100-000 | | 15.54 | 448,612.86 |
| | 10/12/20 | 005113 | SAFCO PRODUCTS COMPANY<br>9300 WEST RESEARCH CENTER ROAD | Claim 000056, Payment 5.05524% | 7100-000 | | 2,723.81 | 445,889.05 |

FORM 2

Page:   9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-34901  -KHT |
| Case Name: | OFFICE SOURCE, INC. |
| Taxpayer ID No: | *******9268 |
| For Period Ending: | 07/01/21 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0032  Checking Account |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  54,420,450.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | NEW HOPE, MN 55428-3638 | | | | |
| 10/12/20 | 005114 | REGENCY SEATING, Inc.<br>2375 ROMIG ROAD<br>C/O REGENCY<br>AKRON, OH 44320-3824 | Claim 000057, Payment 5.05544% | 7100-000 | | 230.53 | 445,658.52 |
| 10/12/20 | 005115 | CDW Corporation<br>c/o RMS Bankruptcy Recovery Services<br>P.O. Box 5126<br>Timonium, Maryland 21094 | Claim 000058, Payment 5.05513% | 7100-000 | | 171.83 | 445,486.69 |
| * 10/12/20 | 005116 | Toyota Motor Credit<br>c/o Weltman, Weinberg & Reis, Co., LPA<br>323 W. Lakeside Avenue, 2nd Fl<br>Cleveland, OH 44113 | Claim 000059, Payment 5.05521% | 7100-004 | | 312.76 | 445,173.93 |
| * 10/12/20 | 005117 | Toyota Motor Credit<br>c/o Weltman, Weinberg & Reis, Co., LPA<br>323 W. Lakeside Avenue, 2nd Fl<br>Cleveland, OH 44113 | Claim 000060, Payment 5.05533% | 7100-004 | | 434.02 | 444,739.91 |
| * 10/12/20 | 005118 | Toyota Motor Credit<br>c/o Weltman, Weinberg & Reis, Co., LPA<br>323 W. Lakeside Avenue, 2nd Fl<br>Cleveland, OH 44113 | Claim 000061, Payment 5.05526% | 7100-004 | | 305.43 | 444,434.48 |
| * 10/12/20 | 005119 | ATMOS ENERGY CORPORATION<br>ATTN: BANKRUPTCY GROUP<br>PO BOX 650205<br>DALLAS TX 75265-0205 | Claim 000063, Payment 5.05495% | 7100-004 | | 7.59 | 444,426.89 |
| 10/12/20 | 005120 | COMPATICO, INC<br>4710 44th ST SE<br>GRAND RAPIDS, MI 49512 | Claim 000064, Payment 5.05529% | 7100-000 | | 374.90 | 444,051.99 |
| 10/12/20 | 005121 | LESRO INDUSTRIES INC<br>c/o Jerry Leshem, President<br>55 PETERS ROAD<br>BLOOMFIELD, CT 06002 | Claim 000065, Payment 5.05527% | 7100-000 | | 1,650.95 | 442,401.04 |
| 10/12/20 | 005122 | SCMH MATERIAL HANDLING<br>P.O.BOX 80770<br>SAN MARINO,, CA 91118-8770 | Claim 000070, Payment 5.05512% | 7100-000 | | 64.20 | 442,336.84 |
| * 10/12/20 | 005123 | ITALK TELECONTRACTING GO<br>7642 N OAK TRAFFICWAY<br>GLADSTONE, MO 64118 | Claim 000071, Payment 5.05378% | 7100-004 | | 13.86 | 442,322.98 |
| 10/12/20 | 005124 | BUCK SALES AND LEASING, INC<br>STORAGE UNITS<br>P O BOX 4698<br>OCALA, FL 34478 | Claim 000074, Payment 5.05357% | 7100-000 | | 9.15 | 442,313.83 |
| * 10/12/20 | 005125 | Schmidt, Sue Ann<br>4 Jedburgh Lane<br>Bella Vista, AR 72715 | Claim 000075, Payment 5.05979% | 7100-004 | | 5.12 | 442,308.71 |
| 10/12/20 | 005126 | Valley National Gases LLC<br>1014 National Pike<br>Uniontown, PA  15401-6556 | Claim 000076, Payment 5.05540% | 7100-000 | | 45.72 | 442,262.99 |
| 10/12/20 | 005127 | BUSH INDUSTRIES INC.<br>ONE MASON DRIVE<br>JAMESTOWN, NY 14702-0460 | Claim 000077, Payment 5.05524% | 7100-000 | | 1,177.31 | 441,085.68 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-34901 -KHT | Trustee Name: | Jeffrey A. Weinman, Trustee |
| Case Name: | OFFICE SOURCE, INC. | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0032  Checking Account |
| Taxpayer ID No: | *******9268 | | |
| For Period Ending: | 07/01/21 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/12/20 | 005128 | TXU Energy Retail Company, LLC<br>CO Bankruptcy Dept.<br>P.O. Box 650393<br>Dallas, TX 75265-0393 | Claim 000078, Payment 5.05530% | 7100-000 | | 101.25 | 440,984.43 |
| * 10/12/20 | 005129 | First Lease, Inc.<br>c/o Sean C. Kirk, Miller & Martin PLLC<br>1200 One Nashville Place<br>Nashville, TN 37219 | Claim 000079, Payment 5.05523% | 7100-004 | | 357.04 | 440,627.39 |
| 10/12/20 | 005130 | Pacific Gas And Electric Company<br>c/o Barbara Green, Bankruptcy Unit<br>PO Box 8329<br>Stockton, CA 95208 | Claim 000080, Payment 5.05556% | 7100-000 | | 37.08 | 440,590.31 |
| 10/12/20 | 005131 | SPHERION<br>RUGGIERI ENTERPRISES, LLC<br>P.O. BOX 667<br>BEDFORD, PA 15522 | Claim 000081, Payment 5.05482% | 7100-000 | | 23.19 | 440,567.12 |
| 10/12/20 | 005132 | GreatAmerica Leasing Corporation<br>PO Box 609<br>Cedar Rapids, IA 52406 | Claim 000082, Payment 5.05524% | 7100-000 | | 481.91 | 440,085.21 |
| * 10/12/20 | 005133 | Best Drivers<br>P.O. Box 1006<br>Alcoa, TN 37701-1066 | Claim 000083, Payment 5.05509% | 7100-004 | | 104.83 | 439,980.38 |
| * 10/12/20 | 005134 | TW Telecom Inc.<br>10475 Park Meadows Drive<br>Littleton, CO 80124 | Claim 000085, Payment 5.05499% | 7100-004 | | 65.86 | 439,914.52 |
| * 10/12/20 | 005135 | MARK IV OFFICE SUPPLY<br>110 SOUTH BEESON BLVD<br>UNIONTOWN, PA 15401 | Claim 000086, Payment 5.05609% | 7100-004 | | 19.38 | 439,895.14 |
| 10/12/20 | 005136 | PAQ-SOURCE,Inc.<br>P O BOX 461105<br>AURORA, CO 80046-1105 | Claim 000092, Payment 5.05504% | 7100-004 | | 44.27 | 439,850.87 |
| * 10/12/20 | 005137 | Stephenson, Timothy L<br>2024 Bettibart St.<br>Ft. Worth, TX 76134-1010 | Claim 000096, Payment 5.05339% | 7100-004 | | 5.30 | 439,845.57 |
| 10/12/20 | 005138 | GHG CORPORATE OFFICE INTERIORS, LLC<br>Gary Goldman<br>11 VICTORIA GREEN COURT<br>REISTERSTOWN, MD 21136 | Claim 000097, Payment 5.05714% | 7100-000 | | 7.08 | 439,838.49 |
| 10/12/20 | 005139 | Moveis Rudnick S/A<br>c/o Coface North America, Inc.<br>650 College Road East<br>Suite 2005<br>Princeton, NJ 08540 | Claim 000098, Payment 5.05526% | 7100-000 | | 2,516.76 | 437,321.73 |
| 10/12/20 | 005140 | R&L CARRIERS<br>P O BOX 713153<br>COLUMBUS, OH 43271-3153 | Claim 000099, Payment 5.05525% | 7100-000 | | 5,474.32 | 431,847.41 |
| 10/12/20 | 005141 | RAC TRANSPORT CO INC<br>P O BOX 17459<br>DENVER, CO 80217 | Claim 000100, Payment 5.05525% | 7100-000 | | 269.71 | 431,577.70 |
| 10/12/20 | 005142 | CIT Technology Financing Services, Inc. | Claim 000104, Payment 5.05521% | 7100-000 | | 190.37 | 431,387.33 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-34901 -KHT | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|
| Case Name: | OFFICE SOURCE, INC. | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0032  Checking Account |
| Taxpayer ID No: | *******9268 | | |
| For Period Ending: | 07/01/21 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | c/o Bankruptcy Processing Solutions, Inc 1162 E. Sonterra Blvd. Suite 130 San Antonio, TX 78258 | | | | | |
| 10/12/20 | 005143 | Datum Filing Systems, Inc. 89 Church Rd. P.O. Box 355 Emigsville, PA 17318-0355 | Claim 000105, Payment 5.05525% | 7100-000 | | 35,832.90 | 395,554.43 |
| * 10/12/20 | 005144 | YRC, Inc c/o RMS Bankruptcy Recovery Services P.O. Box 5126 Timonium, Maryland 21094 | Claim 000107, Payment 5.05527% | 7100-004 | | 159.14 | 395,395.29 |
| * 10/12/20 | 005145 | JAN-PRO CLEANING SYSTEMS 4801 LAGUNA BLVD., STE 105-PMB 102 ELK GROVE, CA 95758 | Claim 000109, Payment 5.05561% | 7100-004 | | 54.55 | 395,340.74 |
| * 10/12/20 | 005146 | Business Systems Inc 2800 Cherry St Kansas City, MO 64108 | Claim 000110, Payment 5.05267% | 7100-004 | | 6.14 | 395,334.60 |
| 10/12/20 | 005147 | Carolina Tractor & Equipment Co. DBA LiftOne PO Box 1095 Charlotte, NC 28201 | Claim 000111, Payment 5.05538% | 7100-000 | | 121.83 | 395,212.77 |
| * 10/12/20 | 005148 | HEIN & ASSOCIATES LLP 717 17TH STREET SUITE 1600 DENVER, CO 80202 | Claim 000118, Payment 5.05526% | 7100-004 | | 4,453.48 | 390,759.29 |
| 10/12/20 | 005149 | CIT Technology Financing Services, Inc. c/o Bankruptcy Processing Solutions, Inc 1162 E. Sonterra Blvd. Suite 130 San Antonio, TX 78258 | Claim 000119, Payment 5.05522% | 7100-000 | | 340.12 | 390,419.17 |
| 10/12/20 | 005150 | American Paper & Twine Co. 7400 Cockrill Bend Blvd. P.O. Box 90348 Nashville, TN 37209 | Claim 000120, Payment 5.05680% | 7100-000 | | 13.80 | 390,405.37 |
| * 10/12/20 | 005151 | AAA COOPER TRANSPORTATION P O BOX 102442 ATLANTA, GA 30368-2442 | Claim 000121, Payment 5.05500% | 7100-004 | | 158.67 | 390,246.70 |
| * 10/12/20 | 005152 | William St. John 509 Jetty Way Redwood City, CA 94065 | Claim 000125, Payment 5.05600% | 7100-004 | | 12.64 | 390,234.06 |
| * 10/12/20 | 005153 | AMERICAN OFFICE INSTALLERS, INC. 2165 GREENSBURG ROAD NEW KENSIGNTON, PA 15068 | Claim 000126, Payment 5.05517% | 7100-004 | | 43.98 | 390,190.08 |
| 10/12/20 | 005154 | Warehouse Equipment & Supply Co., Inc. P O BOX 19808 Birmingham, AL 35219 | Claim 000129, Payment 5.05539% | 7100-000 | | 10.13 | 390,179.95 |
| 10/12/20 | 005155 | Deflecto Corporation 7035 East 86th St. Indianapolis, IN 46250 | Claim 000130, Payment 5.05526% | 7100-000 | | 3,745.89 | 386,434.06 |
| 10/12/20 | 005156 | Red Roof Inn - Locust Grove, GA | Claim 000132, Payment 5.05573% | 7100-000 | | 7.53 | 386,426.53 |

FORM 2

Page:   12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-34901 -KHT |
| Case Name: | OFFICE SOURCE, INC. |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0032 Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******9268 |
| For Period Ending: | 07/01/21 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 54,420,450.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Red Roof Inn<br>4840 Bill Gardner Pkwy<br>Locust Grove, GA 30248 | | | | | |
| | 10/12/20 | 005157 | Estes Express Lines<br>3901 West Broad Street<br>Richmond, Virginia 23230-3962 | Claim 000133, Payment 5.05713% | 7100-000 | | 9.56 | 386,416.97 |
| * | 10/12/20 | 005158 | PAOLI CHAIR CO<br>P O BOX 30<br>PAOLI, IN 47454 | Claim 000134, Payment 5.05472% | 7100-004 | | 64.66 | 386,352.31 |
| | 10/12/20 | 005159 | INDIANA FURNITURE<br>1224 MILL STREET<br>JASPER, IN 47547-0270 | Claim 000136, Payment 5.05525% | 7100-000 | | 3,904.48 | 382,447.83 |
| | 10/12/20 | 005160 | Jani-King of Colorado, Inc.<br>16885 Dallas Parkway<br>Addison, TX 75001 | Claim 000137, Payment 5.05515% | 7100-000 | | 13.75 | 382,434.08 |
| | 10/12/20 | 005161 | DCI MARKETING<br>2727 GOOD HOPE ROAD<br>ACCOUNTING OFFICE<br>MILWAUKEE, WI 53209 | Claim 000139, Payment 5.05525% | 7100-000 | | 2,342.20 | 380,091.88 |
| | 10/12/20 | 005162 | SCREENFLEX<br>585 CAPITOL DRIVE<br>LAKE ZURICH, IL 60047 | Claim 000140, Payment 5.05526% | 7100-000 | | 1,348.44 | 378,743.44 |
| * | 10/12/20 | 005163 | JHP Hospitality Group<br>dba Ramada Suites Bakersfield<br>828 Real Road<br>Bakersfield, CA 93309 | Claim 000141, Payment 5.05517% | 7100-004 | | 81.19 | 378,662.25 |
| * | 10/12/20 | 005164 | KONRADY'S LAWN & LANDSCAPING, INC.<br>P O BOX 2411<br>SHAWNEE MISSION, KS 66201 | Claim 000143, Payment 5.05412% | 7100-004 | | 17.79 | 378,644.46 |
| | 10/12/20 | 005165 | Office Furniture Outlet<br>8840 Miramar Rd<br>Bldg C<br>San Diego, CA 92126 | Claim 000147, Payment 5.05514% | 7100-000 | | 90.30 | 378,554.16 |
| | 10/12/20 | 005166 | MCOD,LLC<br>c/o Jerald S. Enslein, Esq.<br>Gallas & Schultz<br>9140 Ward Pkwy., Suite 200<br>Kansas City, MO 64114 | Claim 000149, Payment 5.05526% | 7100-000 | | 2,564.95 | 375,989.21 |
| | 10/12/20 | 005167 | MCOD,LLC<br>c/o Jerald S. Enslein, Esq.<br>Gallas & Schultz<br>9140 Ward Pkwy., Suite 200<br>Kansas City, MO 64114 | Claim 000151, Payment 5.05525% | 7100-000 | | 10,089.04 | 365,900.17 |
| | 10/12/20 | 005168 | Tri Star Energy LLC<br>P.O. Box 282249<br>Nashville, TN 37228-8513 | Claim 000152, Payment 5.05520% | 7100-000 | | 82.47 | 365,817.70 |
| | 10/12/20 | 005169 | Southern CALIFORNIA EDISON Company<br>Attention: Credit and Payment Services<br>300 N. Lone Hill Ave<br>San Dimas, CA 91773 | Claim 000158, Payment 5.05524% | 7100-000 | | 58.34 | 365,759.36 |

FORM 2

Page: 13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-34901  -KHT |
| Case Name: | OFFICE SOURCE, INC. |
| Taxpayer ID No: | *******9268 |
| For Period Ending: | 07/01/21 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0032 Checking Account |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/12/20 | 005170 | Ring Power Corporation<br>10421 Fern Hill Drive<br>Riverview, FL 33578 | Claim 000159, Payment 5.05327% | 7100-000 | | 9.77 | 365,749.59 |
| * 10/12/20 | 005171 | Con-Way Freight, Inc<br>c/o RMS Bankruptcy Recovery Services<br>P.O. Box 5126<br>Timonium, Maryland 21094 | Claim 000162, Payment 5.05559% | 7100-004 | | 53.11 | 365,696.48 |
| 10/12/20 | 005172 | Pitney Bowes Inc<br>27 Waterview Drive<br>Shelton, CT 06484 | Claim 000163, Payment 5.05522% | 7100-000 | | 334.17 | 365,362.31 |
| 10/12/20 | 005173 | Pitney Bowes Inc<br>27 Waterview Drive<br>Shelton, CT 06484 | Claim 000165, Payment 5.05520% | 7100-000 | | 336.39 | 365,025.92 |
| 10/12/20 | 005174 | Monarch Leasing Inc.<br>195 N. 30th St.<br>San Jose, CA 95116 | Claim 000166, Payment 5.05519% | 7100-000 | | 74.84 | 364,951.08 |
| 10/12/20 | 005175 | Moveis Rudnick S/A<br>c/o Coface North America, Inc.<br>650 College Road East<br>Suite 2005<br>Princeton, NJ 08540 | Claim 000171, Payment 5.05525% | 7100-000 | | 2,343.43 | 362,607.65 |
| 10/12/20 | 005176 | Moveis Rudnick S/A<br>c/o Coface North America, Inc.<br>650 College Road East<br>Suite 2005<br>Princeton, NJ 08540 | Claim 000172, Payment 5.05525% | 7100-000 | | 5,062.12 | 357,545.53 |
| 10/12/20 | 005177 | KFI<br>1533 BANK STREET<br>PO BOX 3622<br>LOUISVILLE, KY 40201-3622 | Claim 000173, Payment 5.05525% | 7100-000 | | 1,259.76 | 356,285.77 |
| * 10/12/20 | 005178 | USA Net, INC<br>1155 Kelly Johnson Blvd<br>Colorado Springs, CO 80920-5917 | Claim 000174, Payment 5.05513% | 7100-004 | | 120.36 | 356,165.41 |
| 10/12/20 | 005179 | LACLEDE GAS CO<br>720 Olive St., Room 1215<br>ST LOUIS, MO 63101 | Claim 000178, Payment 5.05773% | 7100-000 | | 10.82 | 356,154.59 |
| * 10/12/20 | 005180 | ICEBERG ENTERPRISES<br>1300 W HIGGINS ROAD<br>STE 111<br>PARK RIDGE, IL 60068 | Claim 000180, Payment 5.05525% | 7100-004 | | 17,987.57 | 338,167.02 |
| * 10/12/20 | 005181 | Accurate Business Group<br>Accurate<br>5450 W 83rd St<br>Los Angeles, CA 90045 | Claim 000186, Payment 5.05670% | 7100-004 | | 29.43 | 338,137.59 |
| 10/12/20 | 005182 | Howard D. Happy Company<br>PO Box 487<br>MAyfield, KY 42066 | Claim 000187, Payment 5.05499% | 7100-000 | | 41.78 | 338,095.81 |
| 10/12/20 | 005183 | Averitt Express Inc<br>PO Box 3166<br>Cookeville, TN 38502 | Claim 000188, Payment 5.05526% | 7100-000 | | 443.90 | 337,651.91 |
| * 10/12/20 | 005184 | Primus | Claim 000190, Payment 5.05424% | 7100-004 | | 10.11 | 337,641.80 |

Ver: 22.03b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   14

Exhibit 9

| Case No: | 09-34901 -KHT |
|---|---|
| Case Name: | OFFICE SOURCE, INC. |

| Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0032  Checking Account |

| Taxpayer ID No: | *******9268 |
|---|---|
| For Period Ending: | 07/01/21 |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $ 54,420,450.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 2094 185th Street<br>Fairfield, IA 52556 | | | | | |
| | 10/12/20 | 005185 | Roberts Truck Center of New Mexico, LLC<br>1623 - Aspen Ave. NW<br>Albuquerque, NM 87104 | Claim 000191, Payment 5.05530% | 7100-000 | | 287.39 | 337,354.41 |
| | 10/12/20 | 005186 | Red Roof Inn #680<br>Red Roof Inn & Suites<br>1900 East Main St.<br>Wytheville, VA 24382 | Claim 000192, Payment 5.05577% | 7100-000 | | 42.38 | 337,312.03 |
| * | 10/12/20 | 005187 | Allegheny Power<br>PO Box 1392<br>Fairmont, WV 26555 | Claim 000193, Payment 5.05539% | 7100-004 | | 92.68 | 337,219.35 |
| | 10/12/20 | 005188 | DRU KNOPSNIDEER<br>PO BOX 267<br>CHAMPION, PA 15622 | Claim 000194, Payment 5.05522% | 7100-000 | | 159.05 | 337,060.30 |
| * | 10/12/20 | 005189 | ALLIED WASTER MANAGEMENT<br>2608 SOUTH DAMEN<br>CHICAGO, IL 60608 | Claim 000195, Payment 5.05541% | 7100-004 | | 20.39 | 337,039.91 |
| | 10/12/20 | 005190 | PENNWEST INDUSTRIAL TRUCKS, LLC.<br>168 WESTEC DRIVE<br>MT PLEASANT, PA 15666 | Claim 000198, Payment 5.05520% | 7100-000 | | 126.28 | 336,913.63 |
| | 10/12/20 | 005191 | Angela K. Imel<br>Ethel H. Badawi<br>Barnes & Thornburg LLP<br>11 South Meridian St.<br>Indianapolis, IN 46204 | Claim 000203, Payment 5.05526% | 7100-000 | | 3,112.90 | 333,800.73 |
| * | 10/12/20 | 005192 | The Ins.Co.of the State of Pennsylvania<br>c/o SILVERMANACAMPORA, LLP<br>100 Jerricho Quadrangle, Suite 300<br>Jericho, New York 11753<br>Attn: Adam L. Rosen, Esq. | Claim 000205, Payment 5.05525% | 7100-004 | | 4,004.01 | 329,796.72 |
| | 10/12/20 | 005193 | ProLogis<br>c/o Edward J. Tredinnick, Esq.,<br>Greene Radovsky Maloney Share & Hennigh<br>1 Front Street, Suite 3200<br>San Francisco, CA 94111 | Claim 000207, Payment 5.05526% | 7100-000 | | 2,423.36 | 327,373.36 |
| * | 10/12/20 | 005194 | Primus<br>2094 185th Street<br>Fairfield, IA  52556 | Claim 000208, Payment 5.05424% | 7100-004 | | 10.11 | 327,363.25 |
| | 10/12/20 | 005195 | CATELLUS FINANCE 1, LLC<br>c/o Edward J. Tredinnick, Esq.,<br>Greene Radovsky Maloney Share & Hennigh<br>1 Front Street, Suite 3200<br>San Francisco, CA 94111 | Claim 000209, Payment 5.05525% | 7100-000 | | 11,942.43 | 315,420.82 |
| * | 10/12/20 | 005196 | PERFORMANCE OFFICE FURNISHINGS<br>c/o Dean G. Rallis, Jr., Esq.<br>SulmeycrKupetz<br>333 South Hope Street, 35th Fl.<br>Los Angeles, CA 90071 | Claim 000211, Payment 5.05525% | 7100-004 | | 116,659.71 | 198,761.11 |
| | 10/12/20 | 005197 | E S ROBBINS CORPORATION<br>2802 E AVALON | Claim 000212, Payment 5.05523% | 7100-000 | | 861.70 | 197,899.41 |

PFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 254)*

Ver: 22.03b

FORM 2

Page:   15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-34901 -KHT |
| Case Name: | OFFICE SOURCE, INC. |
| Taxpayer ID No: | *******9268 |
| For Period Ending: | 07/01/21 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0032  Checking Account |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Muscle Shoals, AL 35661 | | | | | |
| 10/12/20 | 005198 | NATALEX Manufacturing LTD<br>Lucy or Marisa Cancellara<br>25 MILLING ROAD<br>CAMBRIGDE, ON N3C 1C3 CAN | Claim 000215, Payment 5.05526% | 7100-000 | | 3,938.15 | 193,961.26 |
| 10/12/20 | 005199 | AQUA PERFECT OF SACTO<br>P.O. BOX 41883<br>SACRAMENTO,, CA 95841-0883 | Claim 000217, Payment 5.05618% | 7100-000 | | 11.25 | 193,950.01 |
| * 10/12/20 | 005200 | Ryder Truck Rental, Inc.<br>Faegre Baker Daniels LLP<br>1144 Fifteenth Street, Suite 3400<br>Denver, Colorado 80202 | Claim 000218, Payment 5.05525% | 7100-004 | | 8,071.08 | 185,878.93 |
| * 10/12/20 | 005201 | ERGONOMIC CONCEPTS LLC<br>101 OAK TREE DRIVE<br>SELMA, NC 27576 | Claim 000219, Payment 5.05522% | 7100-004 | | 1,022.28 | 184,856.65 |
| 10/12/20 | 005202 | Waste Management - RMC<br>2625 W. Grandview Rd., Ste 150<br>Phoenix, AZ 85023 | Claim 000220, Payment 5.05504% | 7100-000 | | 55.70 | 184,800.95 |
| 10/12/20 | 005203 | Rogers H. Morrison Jr.<br>1074 Highland Rd.<br>Brentwood, TN 37027 | Claim 000222, Payment 5.05525% | 7100-000 | | 7,490.98 | 177,309.97 |
| 10/12/20 | 005204 | IRON CITY UNIFORM RENTAL<br>P.O. BOX 5361<br>Pittsburgh, PA 15206 | Claim 000227, Payment 5.05516% | 7100-000 | | 46.37 | 177,263.60 |
| 10/12/20 | 005205 | Industry Park G Majestic LLC and<br>Industrial Park G<br>David W. Reinmann<br>The Reinmann Law Group<br>1960 East Grand Avenue, Suite 1165<br>El Segundo, CA 90245 | Claim 000228, Payment 5.05525% | 7100-000 | | 27,464.43 | 149,799.17 |
| 10/12/20 | 005206 | THE BARBER COMPANIES<br>ATTN ACCOUNTING DEPT<br>27 INVERNESS CENTER PARKWAY<br>BIRMINGHAM, AL 35242 | Claim 000229, Payment 5.05525% | 7100-000 | | 5,947.04 | 143,852.13 |
| 10/12/20 | 005207 | John A. Kraus Co.<br>dba Kraus Home Furnishings<br>P.O. Box 398<br>1275 Mulholland Street<br>Nauvoo, IL 62354-0398 | Claim 000231, Payment 5.05523% | 7100-000 | | 87.37 | 143,764.76 |
| * 10/12/20 | 005208 | Halsey & Griffith Inc.<br>PO Box 3066<br>West Palm Beach, FL 33402-3066 | Claim 000235, Payment 5.05633% | 7100-004 | | 11.67 | 143,753.09 |
| 10/12/20 | 005209 | CIT Technology Financing Services, Inc.<br>Weltman, Weinberg & Reis, Co.<br>175 S. Third St., Suite 900<br>Columbus, Ohio 43215 | Claim 000236, Payment 5.05525% | 7100-000 | | 1,864.10 | 141,888.99 |
| 10/12/20 | 005210 | CIT Technology Financing Services, Inc.<br>Weltman, Weinberg & Reis, Co.<br>175 S. Third St., Suite 900<br>Columbus, Ohio 43215 | Claim 000237, Payment 5.05528% | 7100-000 | | 255.84 | 141,633.15 |
| * 10/12/20 | 005211 | WILLIAMS FURNITURE INDUSTRIES | Claim 000238, Payment 5.05525% | 7100-004 | | 1,600.98 | 140,032.17 |

FORM 2

Page:   16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-34901  -KHT |
| Case Name: | OFFICE SOURCE, INC. |
| | |
| Taxpayer ID No: | *******9268 |
| For Period Ending: | 07/01/21 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0032  Checking Account |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 106 SWETT AVENUE AMERICUS, GA 31709 | | | | |
| * 10/12/20 | 005212 | TOTAL SERVICE 1117 LIGONIER STREET LATROBE, PA 15650 | Claim 000239, Payment 5.05477% | 7100-004 | | 26.58 | 140,005.59 |
| 10/12/20 | 005213 | Amcor Sunclipse North America dba Kent H. Landsberg Co. c/o Amcor Packaging Distribution 6600 Valley View Street Buena Park, CA 90620 | Claim 000240, Payment 5.05499% | 7100-000 | | 25.83 | 139,979.76 |
| * 10/12/20 | 005214 | PAOLI FURNITURE c/o Commercial Collection corp. PO Box 288 Tonawanda, NY 14150 | Claim 000241, Payment 5.05524% | 7100-004 | | 162.15 | 139,817.61 |
| 10/12/20 | 005215 | STAPLES BUSINESS ADVANTAGE 500 STAPLES DRIVE FRAMINGHAM, MA 01702 | Claim 000242, Payment 5.05463% | 7100-000 | | 34.93 | 139,782.68 |
| * 10/12/20 | 005216 | NUVOX COMMUNICATIONS 2 North Main Street Greenville, SC 29601 | Claim 000243, Payment 5.05602% | 7100-004 | | 31.09 | 139,751.59 |
| 10/12/20 | 005217 | WRIGHT EXPRESS FINANCIAL SERVICES PO BOX 639 PORTLAND, ME 04103 | Claim 000244, Payment 5.05525% | 7100-000 | | 1,208.02 | 138,543.57 |
| 10/12/20 | 005218 | USF Reddaway c/o RMS Bankruptcy Recovery Services P.O. Box 5126 Timonium, Maryland 21094 | Claim 000247, Payment 5.05530% | 7100-000 | | 76.28 | 138,467.29 |
| 10/12/20 | 005219 | Pitney Bowes Inc 27 Waterview Drive Shelton, CT 06484 | Claim 000248, Payment 5.05557% | 7100-000 | | 61.64 | 138,405.65 |
| 10/12/20 | 005220 | Piedmont Natural Gas Company Attn: CBO/Bankruptcy 4339 S. Tryon Street Charlotte, NC 28217-1733 | Claim 000251, Payment 5.05527% | 7100-000 | | 59.04 | 138,346.61 |
| * 10/12/20 | 005221 | Computer Access Gov't Sales 3416 Old Columbiana Road Birmingham, AL 35226 | Claim 000253, Payment 5.05533% | 7100-004 | | 65.10 | 138,281.51 |
| * 10/12/20 | 005222 | Potomac Electric Power Company Pepco PO Box 97274 Washington, DC 20090-7274 | Claim 000254, Payment 5.05423% | 7100-004 | | 14.40 | 138,267.11 |
| 10/12/20 | 005223 | Penske Truck Leasing Co., LP RT 10 Green Hills PO Box 563 Reading, PA 19603-0563 | Claim 000256, Payment 5.05524% | 7100-000 | | 2,726.90 | 135,540.21 |
| 10/12/20 | 005224 | Department OF MOTOR VEHICLEs for the state of NORTH CAROLINA P.O. BOX 29615 RALEIGH, NC 27626 | Claim 000258, Payment 5.05564% | 7100-000 | | 18.81 | 135,521.40 |
| 10/12/20 | 005225 | Hirsh Industries | Claim 000267, Payment 5.05547% | 7100-000 | | 110.64 | 135,410.76 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-34901  -KHT | | Trustee Name: | Jeffrey A. Weinman, Trustee |
| Case Name: | OFFICE SOURCE, INC. | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0032  Checking Account |
| Taxpayer ID No: | *******9268 | | | |
| For Period Ending: | 07/01/21 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Tammy Yokley 11229 Aurora Ave. Urbandale, IA 50322 | | | | | |
| 10/12/20 | 005226 | Nolan Lyles c/o Boone & Davis, PA 2311 N. Andrews Ave. Ft. Landerdale, FL 33311 | Claim 000269, Payment 5.05525% | 7100-000 | | 50,552.52 | 84,858.24 |
| 10/12/20 | 005227 | Warehouse Equipment & Supply Co., Inc. P O BOX 19808 Birmingham, AL 35219 | Claim 000271, Payment 5.05539% | 7100-000 | | 10.13 | 84,848.11 |
| 10/12/20 | 005228 | SCREENFLEX 585 CAPITOL DRIVE LAKE ZURICH, IL 60047 | Claim 000272, Payment 5.05525% | 7100-000 | | 1,348.44 | 83,499.67 |
| 10/12/20 | 005229 | City of Portland City Attorney's Office 1221 SW 4th Avenue, Rm 430 Portland, Oregon 97204 | Claim 000274, Payment 5.05475% | 7100-000 | | 72.06 | 83,427.61 |
| 10/12/20 | 005230 | SACRAMENTO MUNICIPAL UTILITY DISTRICT SMUD PO BOX 15555 MS A253 SACRAMENTO, CA 95852 | Claim 000277, Payment 5.05511% | 7100-000 | | 134.07 | 83,293.54 |
| 10/12/20 | 005231 | LACLEDE GAS CO 720 Olive St., Room 1215 ST LOUIS, MO 63101 | Claim 000284, Payment 5.05510% | 7100-000 | | 98.85 | 83,194.69 |
| 10/12/20 | 005232 | American InfoSource LP as agent for Reliant Energy PO Box 248838 Oklahoma City, OK 73124-8838 | Claim 000285, Payment 5.05578% | 7100-000 | | 57.19 | 83,137.50 |
| * 10/12/20 | 005233 | Swain Enterprises, Inc. 4420 Madison Avenue Kansas City, MO 64111 | Claim 000287, Payment 5.05525% | 7100-004 | | 1,103.43 | 82,034.07 |
| 10/12/20 | 005234 | Pacific Gas And Electric Company c/o Barbara Green, Bankruptcy Unit PO Box 8329 Stockton, CA 95208 | Claim 000291, Payment 5.05290% | 7100-000 | | 9.17 | 82,024.90 |
| 10/12/20 | 005235 | Waste Management - RMC 2625 W. Grandview Rd., Ste 150 Phoenix, AZ 85023 | Claim 000293, Payment 5.05515% | 7100-000 | | 182.79 | 81,842.11 |
| 10/12/20 | 005236 | American Express Travel Related Services Co, Inc c o Becket and Lee LLP POB 3001 Malvern, PA 19355-0701 | Claim 000294, Payment 5.05529% | 7100-000 | | 90.97 | 81,751.14 |
| * 10/12/20 | 005237 | Virco, Inc. Dorsey & Whitney LLP c/o Nathan Seim 136 S. Main St., Ste. 1000 Salt Lake City, UT 84101 | Claim 000305, Payment 5.05526% | 7100-004 | | 3,366.69 | 78,384.45 |
| 10/12/20 | 005238 | New Penn Motor Express, Inc. c/o Matthew H. Matheney, Esq. | Claim 000306, Payment 5.05525% | 7100-000 | | 3,723.08 | 74,661.37 |

FORM 2

Page: 18

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-34901 -KHT |
| Case Name: | OFFICE SOURCE, INC. |
| Taxpayer ID No: | *******9268 |
| For Period Ending: | 07/01/21 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0032 Checking Account |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Uniform Trans. Code | 6 Deposits ($) | 7 Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Buckingham, Doolittle & Burroughs, LLC<br>1375 E 9th Street, Suite 1700<br>Cleveland, Ohio 44114 | | | | | |
| * 10/12/20 | 005239 | MV Hercules, LLC<br>c/o Geoffrey Curme<br>2125 Southend Drive<br>Suite 253<br>Charlotte, NC 28203 | Claim 000307, Payment 5.05525% | 7100-004 | | 7,063.46 | 67,597.91 |
| * 10/12/20 | 005240 | Ryder Truck Rental, Inc.<br>Faegre Baker Daniels LLP<br>1144 Fifteenth Street, Suite 3400<br>Denver, Colorado 80202 | Claim 000308, Payment 5.05525% | 7100-004 | | 1,011.05 | 66,586.86 |
| 10/12/20 | 005241 | COMBINED WAREHOUSING CO. INC<br>5000 SOUTH CENTRAL AVENUE<br>CHICAGO, IL 60638 | Claim 000309, Payment 5.05524% | 7100-000 | | 859.39 | 65,727.47 |
| * 10/12/20 | 005242 | Andres Heraldez<br>11900 Bullis Rd<br>Lynwood, CA 90262 | Claim 101A, Payment 5.05636% | 7100-004 | | 20.41 | 65,707.06 |
| 10/12/20 | 005243 | Carlos A. Wells<br>3497 Edison Avenue<br>Sacramento, CA 95821 | Claim 115A, Payment 5.05530% | 7100-000 | | 145.34 | 65,561.72 |
| 10/12/20 | 005244 | Michael J. Mauch<br>10265 Nick Way<br>Elk Grove, CA 95757 | Claim 116A, Payment 5.05263% | 7100-000 | | 6.48 | 65,555.24 |
| 10/12/20 | 005245 | Jose Castaueda<br>6807 18th St<br>Rio Linda, CA 95673-2701 | Claim 123A, Payment 5.05521% | 7100-000 | | 45.32 | 65,509.92 |
| 10/12/20 | 005246 | Allejandra Badillo<br>8240 Sierra Bonita Ave.<br>Rosemead, CA 91770 | Claim 124A, Payment 5.05573% | 7100-000 | | 25.31 | 65,484.61 |
| * 10/12/20 | 005247 | Juan Carlos Calvio<br>16350 Goldentree Av.<br>Fontana, CA 92337 | Claim 128A, Payment 5.05517% | 7100-004 | | 62.77 | 65,421.84 |
| 10/12/20 | 005248 | Jim Koialovitch<br>17121 S. 178th Ave.<br>Good Year, AZ 85338 | Claim 135A, Payment 5.05406% | 7100-000 | | 7.76 | 65,414.08 |
| 10/12/20 | 005249 | Pedro Virgen<br>3141 Hill St.<br>Huntington Park, CA 90255 | Claim 142A, Payment 5.05445% | 7100-000 | | 12.30 | 65,401.78 |
| 10/12/20 | 005250 | Muniz Sandoval, Martin<br>4400 Walnut Street<br>Baldwin Park, CA 91706 | Claim 145A, Payment 5.05550% | 7100-000 | | 28.42 | 65,373.36 |
| 10/12/20 | 005251 | Harold Jay Fox<br>27246 Langside Ave.<br>Santa Clarita, CA 91351 | Claim 150A, Payment 5.05555% | 7100-000 | | 76.36 | 65,297.00 |
| 10/12/20 | 005252 | De La Cruz, Jesus<br>1011 S McBride Ave<br>Los Angeles, CA 90022 | Claim 155A, Payment 5.05531% | 7100-000 | | 72.48 | 65,224.52 |
| 10/12/20 | 005253 | David J. Baker<br>12704 SE 74th St.<br>Newcastle, WA 98056 | Claim 160A, Payment 5.05519% | 7100-000 | | 133.64 | 65,090.88 |

FORM 2

Page: 19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-34901 -KHT |
|---|---|
| Case Name: | OFFICE SOURCE, INC. |

| Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0032  Checking Account |

| Taxpayer ID No: | *******9268 |
|---|---|
| For Period Ending: | 07/01/21 |

| Blanket Bond (per case limit): | |
|---|---|
| Separate Bond (if applicable): | $ 54,420,450.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/12/20 | 005254 | Mark R. Eckhart<br>14059 Hayes St.<br>Overland Park, KS 66221 | Claim 169B, Payment 5.05519% | 7100-000 | | 152.79 | 64,938.09 |
| | 10/12/20 | 005255 | Eric Steven Elson<br>118 Gold Creek Circle<br>Folsom, CA 95630 | Claim 176A, Payment 5.05552% | 7100-000 | | 72.07 | 64,866.02 |
| | 10/12/20 | 005256 | Efrain Loera<br>8439 San Miguel Ave<br>So. Gate, CA 90280 | Claim 184A, Payment 5.05547% | 7100-000 | | 35.86 | 64,830.16 |
| * | 10/12/20 | 005257 | Gomez, Carmen<br>1737 S. White Ave.<br>Pomona, CA 91766 | Claim 196A, Payment 5.05514% | 7100-004 | | 24.25 | 64,805.91 |
| | 10/12/20 | 005258 | Richard L. Millett, Jr.<br>4746 NW Flintridge Rd.<br>Riverside, MO  64150-1108 | Claim 202A, Payment 5.05525% | 7100-000 | | 1,714.83 | 63,091.08 |
| * | 10/12/20 | 005259 | CI Partners, LLC<br>c/o Shelly A. DeRousse<br>Stahl Cowen Crowley Addis LLC<br>55 West Monroe Street, Suite 1200<br>Chicago, IL 60603 | Claim 210A, Payment 5.05540% | 7100-004 | | 159.04 | 62,932.04 |
| | 10/12/20 | 005260 | Robinson, Jeanette W.<br>700 Pointe Clear Dr.<br>Smyrna, TN 37167 | Claim 214A, Payment 5.05522% | 7100-000 | | 1,070.54 | 61,861.50 |
| * | 10/12/20 | 005261 | Marshall, Troy A<br>913 Oakwood Farms Ln<br>Ballwin, MO 63021 | Claim 221A, Payment 5.05473% | 7100-004 | | 43.55 | 61,817.95 |
| | 10/12/20 | 005262 | Segale Properties LLC f/k/a<br>La Pianta LLC<br>Attn: Diane Decker<br>P.O. Box 88028<br>Tukwila, WA 98138 | Claim 230A, Payment 5.05525% | 7100-000 | | 6,533.99 | 55,283.96 |
| | 10/12/20 | 005263 | Mario Alvarado<br>4412 Lantana Ave.<br>Sacramento, CA 95824 | Claim 234A, Payment 5.05507% | 7100-000 | | 16.89 | 55,267.07 |
| | 10/12/20 | 005264 | Cleveland, Craig E.<br>18221 Andover Park West<br>Tukwila, WA 98188 | Claim 282A, Payment 5.05534% | 7100-000 | | 319.23 | 54,947.84 |
| | 10/12/20 | 005265 | Juarez, Fidel<br>13845 Mulberry Dr<br>Whittier, CA 90605 | Claim 286A, Payment 5.05263% | 7100-000 | | 5.76 | 54,942.08 |
| | 10/12/20 | 005266 | Salas, Gabriel G<br>1820 Oak Rim Way<br>Sacramento, CA 95833 | Claim 292A, Payment 5.05521% | 7100-000 | | 189.17 | 54,752.91 |
| | 10/12/20 | 005267 | Estate of Felton Jones<br>Susan Jones<br>1035 44th Street<br>Sacramento, CA 95819 | Claim 310A, Payment 5.05525% | 7100-000 | | 620.19 | 54,132.72 |
| * | 10/12/20 | 005268 | Monica Pfirrman<br>1511 Puente Ave., Apt. 106<br>Baldwin Park, CA 91706-5939 | Claim 87A, Payment 5.05723% | 7100-004 | | 13.21 | 54,119.51 |
| * | 10/12/20 | 005269 | Dante Jerrill Ross | Claim 90A, Payment 5.05412% | 7100-004 | | 11.72 | 54,107.79 |

PFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 259)*

Ver: 22.03b

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-34901 -KHT |
| Case Name: | OFFICE SOURCE, INC. |
| Taxpayer ID No: | *******9268 |
| For Period Ending: | 07/01/21 |

| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0032  Checking Account |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | 4056 Taylor St.<br>Apt. #1<br>Sacramento, CA 95838 | | | | | |
| * 10/12/20 | 005270 | Stephen B. Harrington<br>1601 Merkley Ave., Unit 524 West<br>Sacramento, CA 95691-7721 | Claim 95A, Payment 5.05553% | 7100-004 | | 47.75 | 54,060.04 |
| 10/12/20 | 005271 | United States Bankruptcy Court<br>CO | REMITTED TO COURT<br>DIVIDENDS REMITTED TO THE COURT<br>ITEM #     CLAIM #     DIVIDEND<br>======================== | | | 20.46 | 54,039.58 |
| | | | 45          000033          1.09 | 7100-001 | | | 54,039.58 |
| | | | 39          000027          0.76 | 7100-001 | | | 54,039.58 |
| | | | 58          000046          3.45 | 7100-001 | | | 54,039.58 |
| | | | 78          000066          2.89 | 5800-001 | | | 54,039.58 |
| | | | 126        000114          4.94 | 7100-001 | | | 54,039.58 |
| | | | 173        000161          4.02 | 7100-001 | | | 54,039.58 |
| | | | 219        000206          2.55 | 7100-001 | | | 54,039.58 |
| | | | 286        000273          0.76 | 7100-001 | | | 54,039.58 |
| * 10/12/20 | 005272 | JEFFREY A. WEINMAN, TRUSTEE<br>730 17th Street<br>Suite 240<br>Denver, CO  80202 | Claim 9, Payment 33.73508%<br>INTERIM COMPENSATION<br>Court Order dated 12/31/13 | | | 54,039.58 | 0.00 |
| | | | Fees          47,711.38 | 2100-003 | | | 0.00 |
| | | | Expenses      6,328.20 | 2200-003 | | | 0.00 |
| * 10/12/20 | 005272 | JEFFREY A. WEINMAN, TRUSTEE<br>730 17th Street<br>Suite 240<br>Denver, CO  80202 | Claim 9, Payment 33.73508% | | | -54,039.58 | 54,039.58 |
| | | | Fees      (    47,711.38 ) | 2100-003 | | | 54,039.58 |
| | | | Expenses  (     6,328.20 ) | 2200-003 | | | 54,039.58 |
| 10/12/20 | 005273 | JEFFREY A. WEINMAN, TRUSTEE<br>730 17th Street<br>Suite 240<br>Denver, CO  80202 | INTERIM COMPENSATION<br>Court Order dated 12/31/13 | 2100-000 | | 47,711.38 | 6,328.20 |
| 10/12/20 | 005274 | JEFFREY A. WEINMAN, TRUSTEE<br>730 17th Street<br>Suite 240<br>Denver, CO  80202 | Trustee Expenses<br>Court Order dated 12/31/13 | 2200-000 | | 6,328.20 | 0.00 |
| * 12/10/20 | 005196 | PERFORMANCE OFFICE FURNISHINGS<br>c/o Dean G. Rallis, Jr., Esq.<br>SulmeyerKupetz<br>333 South Hope Street, 35th Fl.<br>Los Angeles, CA 90071 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -116,659.71 | 116,659.71 |
| 12/11/20 | 005275 | PERFORMANCE OFFICE FURNISHINGS<br>c/o Dean G. Rallis, Jr., Esq.<br>SulmeyerKupetz<br>333 South Hope Street, 35th Fl.<br>Los Angeles, CA 90071 | | 7100-000 | | 116,659.71 | 0.00 |
| * 01/19/21 | 005027 | Juan Carlos Calvio<br>16350 Goldentree Av. | Stop Payment Reversal<br>STOP PAYMENT | 5300-004 | | -643.70 | 643.70 |

FORM 2

Page:  21

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-34901  -KHT |
| Case Name: | OFFICE SOURCE, INC. |
| Taxpayer ID No: | *******9268 |
| For Period Ending: | 07/01/21 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0032  Checking Account |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  54,420,450.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Fontana, CA 92337 | | | | | |
| * 01/19/21 | 005247 | Juan Carlos Calvio 16350 Goldentree Av. Fontana, CA 92337 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -62.77 | 706.47 |
| 01/21/21 | 005276 | Juan Carlos Calvio 5049 N. Pershing Avenue San Bernadino, CA  92407 | | 7100-000 | | 62.77 | 643.70 |
| 01/21/21 | 005277 | Juan Carlos Calvio 5049 N. Pershing Ave. San Bernardino, CA  92407 | Claim 000128, Payment 100.00000% | 5300-000 | | 643.70 | 0.00 |
| * 02/03/21 | 005023 | Sarah Workman 7540 Antelope Rd., Apt. N Citrus Heights, CA 95610 | Stop Payment Reversal STOP PAYMENT | 5300-004 | | -340.46 | 340.46 |
| * 02/04/21 | 005009 | DSN DISTRIBUTION, .LLC C/O JAMES T. BURGHARDT, ESQ. MOYE WHITE LLP 1400 16TH STREET, 6TH FLOOR DENVER, CO  80202 | Stop Payment Reversal STOP PAYMENT | 6990-004 | | -5,000.00 | 5,340.46 |
| * 02/04/21 | 005013 | H&W Distributors c/o Hagen Property Investments LLC P.O. Box 927 Preston, WA 98050 | Stop Payment Reversal STOP PAYMENT | 6990-004 | | -5,000.00 | 10,340.46 |
| * 02/04/21 | 005014 | Monica Pfirrman 1511 Puente Ave., Apt. 106 Baldwin Park, CA 91706-5939 | Stop Payment Reversal STOP PAYMENT | 5300-004 | | -323.78 | 10,664.24 |
| * 02/04/21 | 005015 | Dante Jerrill Ross 4056 Taylor St. Apt. #1 Sacramento, CA 95838 | Stop Payment Reversal STOP PAYMENT | 5300-004 | | -344.88 | 11,009.12 |
| * 02/04/21 | 005016 | Alisha Maya deBourguignon 5800 Hamilton St. #176 Sacramento, CA 95842 | Stop Payment Reversal STOP PAYMENT | 5300-004 | | -223.43 | 11,232.55 |
| * 02/04/21 | 005018 | Stephen B. Harrington 1601 Merkley Ave., Unit 524 West Sacramento, CA 95691-7721 | Stop Payment Reversal STOP PAYMENT | 5300-004 | | -373.03 | 11,605.58 |
| * 02/04/21 | 005037 | Rosales, Guillermo 1044 Milton Street West Sacramento, CA 95605 | Stop Payment Reversal STOP PAYMENT | 5300-004 | | -677.47 | 12,283.05 |
| * 02/04/21 | 005038 | Gomez, Carmen 1737 S. White Ave. Pomona, CA 91766 | Stop Payment Reversal STOP PAYMENT | 5300-004 | | -403.00 | 12,686.05 |
| * 02/04/21 | 005042 | Marshall, Troy A 913 Oakwood Farms Ln Ballwin, MO 63021 | Stop Payment Reversal STOP PAYMENT | 5300-004 | | -611.50 | 13,297.55 |
| * 02/04/21 | 005048 | INTERNAL REVENUE SERVICE OGDEN, UT 84201-0148 | Stop Payment Reversal STOP PAYMENT | 5300-004 | | -10,876.99 | 24,174.54 |
| * 02/04/21 | 005049 | INTERNAL REVENUE SERVICE OGDEN, UT 84201-0148 | Stop Payment Reversal STOP PAYMENT | 5300-004 | | -3,862.78 | 28,037.32 |
| * 02/04/21 | 005050 | INTERNAL REVENUE SERVICE OGDEN, UT 84201-0148 | Stop Payment Reversal STOP PAYMENT | 5800-004 | | -3,862.78 | 31,900.10 |

FORM 2

Page:   22

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-34901 -KHT |
| Case Name: | OFFICE SOURCE, INC. |
| | |
| Taxpayer ID No: | *******9268 |
| For Period Ending: | 07/01/21 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0032  Checking Account |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/04/21 | 005051 | INTERNAL REVENUE SERVICE<br>OGDEN, UT  84201-0148 | Stop Payment Reversal<br>STOP PAYMENT | 5800-004 | | -3.74 | 31,903.84 |
| * 02/04/21 | 005052 | INTERNAL REVENUE SERVICE<br>OGDEN, UT  84201-0148 | Stop Payment Reversal<br>STOP PAYMENT | 5300-004 | | -903.41 | 32,807.25 |
| * 02/04/21 | 005054 | COLORADO DEPARTMENT OF REVENUE<br>1375 SHERMAN STREET<br>DENVER, CO  80261-0006 | Stop Payment Reversal<br>STOP PAYMENT | 5800-004 | | -10.57 | 32,817.82 |
| * 02/04/21 | 005070 | TECSYS<br>Betty Ho-Wo-Cheong<br>87 PRINCE STREET<br>5TH FLOOR<br>MONTREAL,QUEBEC, CN H3C 2M7 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -10,288.05 | 43,105.87 |
| * 02/04/21 | 005079 | Wells Fargo Financial Leasing, Inc.<br>800 Walnut Street<br>MAC F4031-050<br>Des Moines, IA 50309 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -931.42 | 44,037.29 |
| * 02/04/21 | 005081 | INFORMEDIATE<br>2032 FRONT ST.<br>CUYAHOGA FALLS,, OH 44221-3218 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -20.54 | 44,057.83 |
| * 02/04/21 | 005083 | SUNWAY INC<br>c/o David A. Kraft & Associates, LLC<br>4110 Baltimore Avenue<br>Kansas City, MO 64111 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -1,575.85 | 45,633.68 |
| * 02/04/21 | 005091 | Karl Hagen<br>P.O. Box 927<br>Preston, WA 98050 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -3,905.94 | 49,539.62 |
| * 02/04/21 | 005092 | BIG JOE CALIF NO<br>25932 EDEN LANDING RD<br>HAYWARD,, CA 94545-3816 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -25.18 | 49,564.80 |
| * 02/04/21 | 005096 | MLP SEATING CORP<br>2125 LIVELY BLVD<br>ELK GROVE VILLAGE, IL 60007-5207 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -4,018.82 | 53,583.62 |
| * 02/04/21 | 005104 | MAYLINE Group<br>619 NORTH COMMERCE<br>P O BOX 728<br>SHEBOYGAN, WI 53082-0728 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -1,835.87 | 55,419.49 |
| * 02/04/21 | 005105 | ADT SECURITY SYSTEMS INC<br>14200 E EXPOSITION AVENUE<br>AURORA, CO 80012 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -113.36 | 55,532.85 |
| * 02/04/21 | 005106 | ADT SECURITY SYSTEMS INC<br>14200 E EXPOSITION AVENUE<br>AURORA, CO 80012 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -6.56 | 55,539.41 |
| * 02/04/21 | 005108 | BILL ST JOHN<br>509 JETTY WAY<br>REDWOOD CITY, CA 94065 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -17.69 | 55,557.10 |
| * 02/04/21 | 005109 | AGUILAR BUILDING MAINTENANCE<br>P.O. BOX 2845<br>SAN GABRIEL, CA 91778 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -29.58 | 55,586.68 |
| * 02/04/21 | 005110 | EASYLINK SERVICES CORPORATION<br>P O BOX 6003<br>CAROL STREAM, IL 60197-6003 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -5.06 | 55,591.74 |

FORM 2

Page: 23

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-34901 -KHT |
| Case Name: | OFFICE SOURCE, INC. |
| Taxpayer ID No: | *******9268 |
| For Period Ending: | 07/01/21 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0032 Checking Account |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/04/21 | 005116 | Toyota Motor Credit<br>c/o Weltman, Weinberg & Reis, Co., LPA<br>323 W. Lakeside Avenue, 2nd Fl<br>Cleveland, OH 44113 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -312.76 | 55,904.50 |
| * 02/04/21 | 005117 | Toyota Motor Credit<br>c/o Weltman, Weinberg & Reis, Co., LPA<br>323 W. Lakeside Avenue, 2nd Fl<br>Cleveland, OH 44113 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -434.02 | 56,338.52 |
| * 02/04/21 | 005118 | Toyota Motor Credit<br>c/o Weltman, Weinberg & Reis, Co., LPA<br>323 W. Lakeside Avenue, 2nd Fl<br>Cleveland, OH 44113 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -305.43 | 56,643.95 |
| * 02/04/21 | 005119 | ATMOS ENERGY CORPORATION<br>ATTN: BANKRUPTCY GROUP<br>PO BOX 650205<br>DALLAS TX 75265-0205 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -7.59 | 56,651.54 |
| * 02/04/21 | 005123 | ITALK TELECONTRACTING GO<br>7642 N OAK TRAFFICWAY<br>GLADSTONE, MO 64118 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -13.86 | 56,665.40 |
| * 02/04/21 | 005125 | Schmidt, Sue Ann<br>4 Jedburgh Lane<br>Bella Vista, AR 72715 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -5.12 | 56,670.52 |
| * 02/04/21 | 005129 | First Lease, Inc.<br>c/o Sean C. Kirk, Miller & Martin PLLC<br>1200 One Nashville Place<br>Nashville, TN 37219 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -357.04 | 57,027.56 |
| * 02/04/21 | 005133 | Best Drivers<br>P.O. Box 1006<br>Alcoa, TN 37701-1066 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -104.83 | 57,132.39 |
| * 02/04/21 | 005134 | TW Telecom Inc.<br>10475 Park Meadows Drive<br>Littleton, CO 80124 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -65.86 | 57,198.25 |
| * 02/04/21 | 005135 | MARK IV OFFICE SUPPLY<br>110 SOUTH BEESON BLVD<br>UNIONTOWN, PA 15401 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -19.38 | 57,217.63 |
| * 02/04/21 | 005136 | PAQ-SOURCE,Inc.<br>P O BOX 461105<br>AURORA, CO 80046-1105 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -44.27 | 57,261.90 |
| * 02/04/21 | 005137 | Stephenson, Timothy L<br>2024 Bettibart St.<br>Ft. Worth, TX 76134-1010 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -5.30 | 57,267.20 |
| * 02/04/21 | 005144 | YRC, Inc<br>c/o RMS Bankruptcy Recovery Services<br>P.O. Box 5126<br>Timonium, Maryland 21094 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -159.14 | 57,426.34 |
| * 02/04/21 | 005145 | JAN-PRO CLEANING SYSTEMS<br>4801 LAGUNA BLVD., STE 105-PMB 102<br>ELK GROVE, CA 95758 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -54.55 | 57,480.89 |
| * 02/04/21 | 005146 | Business Systems Inc<br>2800 Cherry St<br>Kansas City, MO 64108 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -6.14 | 57,487.03 |

FORM 2

Page: 24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-34901 -KHT | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|
| Case Name: | OFFICE SOURCE, INC. | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0032 Checking Account |
| Taxpayer ID No: | *******9268 | | |
| For Period Ending: | 07/01/21 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/04/21 | 005148 | HEIN & ASSOCIATES LLP<br>717 17TH STREET<br>SUITE 1600<br>DENVER, CO 80202 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -4,453.48 | 61,940.51 |
| * 02/04/21 | 005151 | AAA COOPER TRANSPORTATION<br>P O BOX 102442<br>ATLANTA, GA 30368-2442 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -158.67 | 62,099.18 |
| * 02/04/21 | 005152 | William St. John<br>509 Jetty Way<br>Redwood City, CA 94065 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -12.64 | 62,111.82 |
| * 02/04/21 | 005153 | AMERICAN OFFICE INSTALLERS, INC.<br>2165 GREENSBURG ROAD<br>NEW KENSINGTON, PA 15068 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -43.98 | 62,155.80 |
| * 02/04/21 | 005158 | PAOLI CHAIR CO<br>P O BOX 30<br>PAOLI, IN 47454 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -64.66 | 62,220.46 |
| * 02/04/21 | 005163 | JHP Hospitality Group<br>dba Ramada Suites Bakersfield<br>828 Real Road<br>Bakersfield, CA 93309 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -81.19 | 62,301.65 |
| * 02/04/21 | 005164 | KONRADY'S LAWN & LANDSCAPING, INC.<br>P O BOX 2411<br>SHAWNEE MISSION, KS 66201 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -17.79 | 62,319.44 |
| * 02/04/21 | 005171 | Con-Way Freight, Inc<br>c/o RMS Bankruptcy Recovery Services<br>P.O. Box 5126<br>Timonium, Maryland 21094 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -53.11 | 62,372.55 |
| * 02/04/21 | 005178 | USA Net, INC<br>1155 Kelly Johnson Blvd<br>Colorado Springs, CO 80920-5917 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -120.36 | 62,492.91 |
| * 02/04/21 | 005180 | ICEBERG ENTERPRISES<br>1300 W HIGGINS ROAD<br>STE 111<br>PARK RIDGE, IL 60068 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -17,987.57 | 80,480.48 |
| * 02/04/21 | 005181 | Accurate Business Group<br>Accurate<br>5450 W 83rd St<br>Los Angeles, CA 90045 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -29.43 | 80,509.91 |
| * 02/04/21 | 005184 | Primus<br>2094 185th Street<br>Fairfield, IA 52556 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -10.11 | 80,520.02 |
| * 02/04/21 | 005187 | Allegheny Power<br>PO Box 1392<br>Fairmont, WV 26555 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -92.68 | 80,612.70 |
| * 02/04/21 | 005189 | ALLIED WASTER MANAGEMENT<br>2608 SOUTH DAMEN<br>CHICAGO, IL 60608 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -20.39 | 80,633.09 |
| * 02/04/21 | 005192 | The Ins.Co.of the State of Pennsylvania<br>c/o SILVERMANACAMPORA, LLP<br>100 Jerricho Quadrangle, Suite 300 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -4,004.01 | 84,637.10 |

FORM 2

Page: 25

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-34901 -KHT |
| Case Name: | OFFICE SOURCE, INC. |
| Taxpayer ID No: | *******9268 |
| For Period Ending: | 07/01/21 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0032  Checking Account |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Jericho, New York 11753<br>Attn: Adam L. Rosen, Esq. | | | | | |
| * 02/04/21 | 005194 | Primus<br>2094 185th Street<br>Fairfield, IA  52556 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -10.11 | 84,647.21 |
| 02/04/21 | 005200 | Ryder Truck Rental, Inc.<br>Faegre Baker Daniels LLP<br>1144 Fifteenth Street, Suite 3400<br>Denver, Colorado 80202 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -8,071.08 | 92,718.29 |
| * 02/04/21 | 005201 | ERGONOMIC CONCEPTS LLC<br>101 OAK TREE DRIVE<br>SELMA, NC 27576 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -1,022.28 | 93,740.57 |
| * 02/04/21 | 005208 | Halsey & Griffith Inc.<br>PO Box 3066<br>West Palm Beach, FL 33402-3066 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -11.67 | 93,752.24 |
| * 02/04/21 | 005211 | WILLIAMS FURNITURE INDUSTRIES<br>106 SWETT AVENUE<br>AMERICUS, GA 31709 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -1,600.98 | 95,353.22 |
| 02/04/21 | 005212 | TOTAL SERVICE<br>1117 LIGONIER STREET<br>LATROBE, PA 15650 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -26.58 | 95,379.80 |
| * 02/04/21 | 005214 | PAOLI FURNITURE<br>c/o Commercial Collection corp.<br>PO Box 288<br>Tonawanda, NY 14150 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -162.15 | 95,541.95 |
| * 02/04/21 | 005216 | NUVOX COMMUNICATIONS<br>2 North Main Street<br>Greenville, SC 29601 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -31.09 | 95,573.04 |
| * 02/04/21 | 005221 | Computer Access Gov't Sales<br>3416 Old Columbiana Road<br>Birmingham, AL 35226 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -65.10 | 95,638.14 |
| * 02/04/21 | 005222 | Potomac Electric Power Company<br>Pepco<br>PO Box 97274<br>Washington, DC 20090-7274 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -14.40 | 95,652.54 |
| * 02/04/21 | 005233 | Swain Enterprises, Inc.<br>4420 Madison Avenue<br>Kansas City, MO 64111 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -1,103.43 | 96,755.97 |
| * 02/04/21 | 005237 | Vireo, Inc.<br>Dorsey & Whitney LLP<br>c/o Nathan Seim<br>136 S. Main St., Ste. 1000<br>Salt Lake City, UT 84101 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -3,366.69 | 100,122.66 |
| * 02/04/21 | 005239 | MV Hercules, LLC<br>c/o Geoffrey Curme<br>2125 Southend Drive<br>Suite 253<br>Charlotte, NC 28203 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -7,063.46 | 107,186.12 |
| * 02/04/21 | 005240 | Ryder Truck Rental, Inc.<br>Faegre Baker Daniels LLP<br>1144 Fifteenth Street, Suite 3400 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -1,011.05 | 108,197.17 |

FORM 2

Page:   26

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-34901 -KHT |
| Case Name: | OFFICE SOURCE, INC. |
| Taxpayer ID No: | *******9268 |
| For Period Ending: | 07/01/21 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0032  Checking Account |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Denver, Colorado 80202 | | | | | |
| * 02/04/21 | 005242 | Andres Heraldez<br>11900 Bullis Rd<br>Lynwood, CA 90262 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -20.41 | 108,217.58 |
| * 02/04/21 | 005257 | Gomez, Carmen<br>1737 S. White Ave.<br>Pomona, CA 91766 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -24.25 | 108,241.83 |
| * 02/04/21 | 005259 | CI Partners, LLC<br>c/o Shelly A. DeRousse<br>Stahl Cowen Crowley Addis LLC<br>55 West Monroe Street, Suite 1200<br>Chicago, IL 60603 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -159.04 | 108,400.87 |
| * 02/04/21 | 005261 | Marshall, Troy A<br>913 Oakwood Farms Ln<br>Ballwin, MO 63021 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -43.55 | 108,444.42 |
| * 02/04/21 | 005268 | Monica Pfirrman<br>1511 Puente Ave., Apt. 106<br>Baldwin Park, CA 91706-5939 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -13.21 | 108,457.63 |
| * 02/04/21 | 005269 | Dante Jerrill Ross<br>4056 Taylor St.<br>Apt. #1<br>Sacramento, CA 95838 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -11.72 | 108,469.35 |
| * 02/04/21 | 005270 | Stephen B. Harrington<br>1601 Merkley Ave., Unit 524 West<br>Sacramento, CA 95691-7721 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -47.75 | 108,517.10 |
| 02/04/21 | 005278 | Sarah Workman<br>8424 Lost Mine Court<br>Citrus Heights, CA 95621 | Claim 000117, Payment 100.00000% | 5300-000 | | 340.46 | 108,176.64 |
| 06/24/21 | 005279 | Clerk of the Bankruptcy Court Registry<br>721 19th Street<br>Denver, Colorado  80202<br><br>Attn:  Closing/Finance | CHAPTER 11 ADMINISTRATIVE EXPENSE<br>DIVIDENDS REMITTED TO THE COURT<br><br>ITEM #   CLAIM #   DIVIDEND<br>================================= | | | 108,176.64 | 0.00 |
| | | | 55   000043   1,835.87 | 7100-001 | | | 0.00 |
| | | | 43   000031   4,018.82 | 7100-001 | | | 0.00 |
| | | | 38   000026   25.18 | 7100-001 | | | 0.00 |
| | | | 37   000025   3,905.94 | 7100-001 | | | 0.00 |
| | | | 28   000016   1,575.85 | 7100-001 | | | 0.00 |
| | | | 26   000014   20.54 | 7100-001 | | | 0.00 |
| | | | 23   000011   931.42 | 7100-001 | | | 0.00 |
| | | | 14   000002   10,288.05 | 7100-001 | | | 0.00 |
| | | | 56   000044   113.36 | 7100-001 | | | 0.00 |
| | | | 57   000045   6.56 | 7100-001 | | | 0.00 |
| | | | 60   000048   17.69 | 7100-001 | | | 0.00 |
| | | | 61   000049   29.58 | 7100-001 | | | 0.00 |
| | | | 65   000053   5.06 | 7100-001 | | | 0.00 |
| | | | 71   000059   312.76 | 7100-001 | | | 0.00 |
| | | | 72   000060   434.02 | 7100-001 | | | 0.00 |
| | | | 73   000061   305.43 | 7100-001 | | | 0.00 |

FORM 2

Page: 27

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-34901  -KHT | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|
| Case Name: | OFFICE SOURCE, INC. | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0032  Checking Account |
| Taxpayer ID No: | *******9268 | | |
| For Period Ending: | 07/01/21 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 75 | 000063 | 7.59 | 7100-001 | | | 0.00 |
| | | | 80 | 000068 | 5,000.00 | 6990-001 | | | 0.00 |
| | | | 83 | 000071 | 13.86 | 7100-001 | | | 0.00 |
| | | | 87 | 000075 | 5.12 | 7100-001 | | | 0.00 |
| | | | 91 | 000079 | 357.04 | 7100-001 | | | 0.00 |
| | | | 95 | 000083 | 104.83 | 7100-001 | | | 0.00 |
| | | | 97 | 000085 | 65.86 | 7100-001 | | | 0.00 |
| | | | 98 | 000086 | 19.38 | 7100-001 | | | 0.00 |
| | | | 99 | 000087 | 323.78 | 5300-001 | | | 0.00 |
| | | | 102 | 000090 | 344.88 | 5300-001 | | | 0.00 |
| | | | 104 | 000092 | 44.27 | 7100-001 | | | 0.00 |
| | | | 105 | 000093 | 223.43 | 5300-001 | | | 0.00 |
| | | | 107 | 000095 | 373.03 | 5300-001 | | | 0.00 |
| | | | 108 | 000096 | 5.30 | 7100-001 | | | 0.00 |
| | | | 119 | 000107 | 159.14 | 7100-001 | | | 0.00 |
| | | | 121 | 000109 | 54.55 | 7100-001 | | | 0.00 |
| | | | 122 | 000110 | 6.14 | 7100-001 | | | 0.00 |
| | | | 130 | 000118 | 4,453.48 | 7100-001 | | | 0.00 |
| | | | 133 | 000121 | 158.67 | 7100-001 | | | 0.00 |
| | | | 137 | 000125 | 12.64 | 7100-001 | | | 0.00 |
| | | | 138 | 000126 | 43.98 | 7100-001 | | | 0.00 |
| | | | 146 | 000134 | 64.66 | 7100-001 | | | 0.00 |
| | | | 153 | 000141 | 81.19 | 7100-001 | | | 0.00 |
| | | | 155 | 000143 | 17.79 | 7100-001 | | | 0.00 |
| | | | 174 | 000162 | 53.11 | 7100-001 | | | 0.00 |
| | | | 187 | 000174 | 120.36 | 7100-001 | | | 0.00 |
| | | | 193 | 000180 | 17,987.57 | 7100-001 | | | 0.00 |
| | | | 199 | 000186 | 29.43 | 7100-001 | | | 0.00 |
| | | | 202 | 000189 | 677.47 | 5300-001 | | | 0.00 |
| | | | 203 | 000190 | 10.11 | 7100-001 | | | 0.00 |
| | | | 206 | 000193 | 92.68 | 7100-001 | | | 0.00 |
| | | | 208 | 000195 | 20.39 | 7100-001 | | | 0.00 |
| | | | 209 | 000196 | 403.00 | 5300-001 | | | 0.00 |
| | | | 218 | 000205 | 4,004.01 | 7100-001 | | | 0.00 |
| | | | 221 | 000208 | 10.11 | 7100-001 | | | 0.00 |
| | | | 231 | 000218 | 8,071.08 | 7100-001 | | | 0.00 |
| | | | 232 | 000219 | 1,022.28 | 7100-001 | | | 0.00 |
| | | | 234 | 000221 | 611.50 | 5300-001 | | | 0.00 |
| | | | 248 | 000235 | 11.67 | 7100-001 | | | 0.00 |
| | | | 251 | 000238 | 1,600.98 | 7100-001 | | | 0.00 |
| | | | 252 | 000239 | 26.58 | 7100-001 | | | 0.00 |
| | | | 254 | 000241 | 162.15 | 7100-001 | | | 0.00 |
| | | | 256 | 000243 | 31.09 | 7100-001 | | | 0.00 |
| | | | 266 | 000253 | 65.10 | 7100-001 | | | 0.00 |
| | | | 267 | 000254 | 14.40 | 7100-001 | | | 0.00 |
| | | | 300 | 000287 | 1,103.43 | 7100-001 | | | 0.00 |

FORM 2

Page:    28

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-34901  -KHT | |
| Case Name: | OFFICE SOURCE, INC. | |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0032  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******9268 |
| For Period Ending: | 07/01/21 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 318 | 000305 | 3,366.69 | 7100-001 | | | 0.00 |
| | | | 320 | 000307 | 7,063.46 | 7100-001 | | | 0.00 |
| | | | 321 | 000308 | 1,011.05 | 7100-001 | | | 0.00 |
| | | | 329 | 17 | 5,000.00 | 6990-001 | | | 0.00 |
| | | | 336 | 221A | 43.55 | 7100-001 | | | 0.00 |
| | | | 341 | 101A | 20.41 | 7100-001 | | | 0.00 |
| | | | 344 | 87A | 13.21 | 7100-001 | | | 0.00 |
| | | | 346 | 95A | 47.75 | 7100-001 | | | 0.00 |
| | | | 348 | 196A | 24.25 | 7100-001 | | | 0.00 |
| | | | 349 | 90A | 11.72 | 7100-001 | | | 0.00 |
| | | | 355 | 210A | 159.04 | 7100-001 | | | 0.00 |
| | | | 362 | AUTO | 10,876.99 | 5300-001 | | | 0.00 |
| | | | 363 | AUTO | 3,862.78 | 5300-001 | | | 0.00 |
| | | | 364 | AUTO | 3,862.78 | 5800-001 | | | 0.00 |
| | | | 365 | AUTO | 3.74 | 5800-001 | | | 0.00 |
| | | | 366 | AUTO | 903.41 | 5300-001 | | | 0.00 |
| | | | 368 | AUTO | 10.57 | 5800-001 | | | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Memo Receipts: | 0.00 | Account | | Balance Forward | 0.00 | | |
| Memo Disbursements: | 0.00 | *******0032 | 0 | Deposits | 0.00 | 365 Checks | 806,428.82 |
| | | | 0 | Interest Postings | 0.00 | 0 Adjustments Out | 0.00 |
| Memo Allocation Net: | 0.00 | | | | | 0 Transfers Out | 0.00 |
| | | | | Subtotal | $ 0.00 | | |
| | | | | | | Total | $ 806,428.82 |
| | | | 0 | Adjustments In | 0.00 | | |
| | | | 1 | Transfers In | 806,428.82 | | |
| | | | | Total | $ 806,428.82 | | |

FORM 2

Page: 29

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-34901 -KHT |
| Case Name: | OFFICE SOURCE, INC. |
| | |
| Taxpayer ID No: | *******9268 |
| For Period Ending: | 07/01/21 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1198 Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/17/12 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | 239,847.08 | | 239,847.08 |
| 08/22/12 | 003001 | HEIN & ASSOCIATES LLP ATTN: ALLISON T. DUNNEBECKE 717 17TH STREET 16TH FLOOR DENVER, CO  80202 | ACCOUNTANT FEE Court Order dated 8/22/12 | | | 27,863.93 | 211,983.15 |
| | | | Fees          26,421.25 | 3410-000 | | | 211,983.15 |
| | | | Expenses       1,442.68 | 3420-000 | | | 211,983.15 |
| 09/19/12 | | ONSAGER STATELIN & GUYERSON (RIVERVIEW TRUCKS AND WRIGHT EXPRESS) | SETTLEMENT PREFERENCE | | 16,000.00 | | 227,983.15 |
| | 117 | | Memo Amount:        12,000.00 PREFERENCE SETTLEMENT-WRIGHT EXPRES | 1241-000 | | | |
| | 94 | | Memo Amount:         4,000.00 PREFERENCE SETTLEMENT-RIVERVIEW | 1241-000 | | | |
| 09/24/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 72.78 | 227,910.37 |
| 10/12/12 | | FIRST WESTERN TRUST BANK | ROLLOVER OF CDAR PLUS INTEREST | 9999-000 | 702,281.08 | | 930,191.45 |
| 10/16/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 134.28 | 930,057.17 |
| 11/06/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 390.45 | 929,666.72 |
| 11/28/12 | 003002 | INTERNATIONAL SURETIES, LTD ONE SHELL SQUARE 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA  70139 | Bond Premium | 2300-000 | | 738.17 | 928,928.55 |
| 12/07/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 573.12 | 928,355.43 |
| 12/17/12 | 155 | LINDQUIST & VENNUM, PLLP | RETAINER BALANCE IN COLTAF ACCOUNT | 1229-000 | 44,836.20 | | 973,191.63 |
| 01/08/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 604.35 | 972,587.28 |
| 02/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,032.69 | 971,554.59 |
| 02/08/13 | | ONSAGER, STAELIN & GUYERSON | PREFERENCE SETTLEMENTS | | 24,000.00 | | 995,554.59 |
| | 41 | | Memo Amount:         3,500.00 PREFERENCE SETTLEMENT - CHICAGO INT | 1241-000 | | | |
| | 46 | | Memo Amount:        15,000.00 PREFERENCE SETTLEMENT -DAVIS, GRAHA | 1241-000 | | | |
| | 75 | | Memo Amount:         4,000.00 PREFERENCE SETTLEMENT  - MARK-IT EX | 1241-000 | | | |
| | 92 | | Memo Amount:         1,500.00 PREFERENCE SETTLEMENT-R&L CARRIERS | 1241-000 | | | |
| 03/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 946.63 | 994,607.96 |
| 04/05/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,056.11 | 993,551.85 |
| 05/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,020.92 | 992,530.93 |
| 05/09/13 | 003003 | ONSAGER, STAELIN & GUYERSON, LLC ATTN:  CHRISTIAN ONSAGER, ESQ. 1873 S. BELLAIRE STREET, #1401 | ATTORNEY FEES Court Order dated 4/30/13 Attorneys fees - Counsel for Unsecured | | | 33,361.48 | 959,169.45 |

FORM 2

Page: 30

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-34901 -KHT |
| Case Name: | OFFICE SOURCE, INC. |
| Taxpayer ID No: | *******9268 |
| For Period Ending: | 07/01/21 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1198  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DENVER, CO  80222 | Creditors Committee | | | | |
| | | | Fees            33,055.00 | 6700-000 | | | 959,169.45 |
| | | | Expenses         306.48 | 6710-000 | | | 959,169.45 |
| 06/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,032.22 | 958,137.23 |
| 07/08/13 | 156 | STATE OF VIRGINIA | TAX REFUNDS | 1224-000 | 1,615.34 | | 959,752.57 |
| 07/08/13 | | HARRY HARMER PERFORMANCE OFFICE FURNISHINGS | PREFERENCE RECOVERIES | | 19,500.00 | | 979,252.57 |
| | 63 | | Memo Amount:      7,500.00 PREFERENCE RECOVERY-HARRY HARMER | 1241-000 | | | |
| | 135 | | Memo Amount:     12,000.00 PREFERENCE RECOVERY-PERF. OFFICE FU | 1241-000 | | | |
| 07/08/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 984.60 | 978,267.97 |
| 08/05/13 | 003004 | Clerk of the Bankruptcy Court Registry 721 19th Street Denver, Colorado  80202

Attn:  Closing/Finance | COURT FEES | 2700-000 | | 21,975.00 | 956,292.97 |
| 08/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,033.02 | 955,259.95 |
| 09/05/13 | 003005 | ONSAGER, STAELIN & GUYERSON, LLC ATTN:  CHRISTIAN ONSAGER, ESQ. 1873 S. BELLAIRE STREET, #1401 DENVER, CO  80222 | ATTORNEY FEES Court Order dated 9/4/13 | | | 147,866.48 | 807,393.47 |
| | | | Fees           136,336.13 | 3210-000 | | | 807,393.47 |
| | | | Expenses        11,530.35 | 3220-000 | | | 807,393.47 |
| 09/09/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,020.38 | 806,373.09 |
| 09/10/13 | | ONSAGER, STAELINE & GUYERSON (Express Prof., Swain Ent, Iceberg) | SETTLEMENT PREFERENCE | | 32,750.00 | | 839,123.09 |
| | 56 | | Memo Amount:      1,500.00 sETTLEMENT pREFERENCE-EXPRESS PROF | 1241-000 | | | |
| | 100 | | Memo Amount:     10,000.00 SETTLEMENT PREFERNCE-SWAIN | 1241-000 | | | |
| | 129 | | Memo Amount:     21,250.00 SETTLEMENT PREFERENCE-ICEBERG | 1241-000 | | | |
| 10/02/13 | 003006 | OnPointe Financial Valuation Group, LLC 8310 S. Valley Highway Suite 300 Englewood, CO  80112 | EXPERT WITNESS FEES Court Order dated 9/27/13 | 3991-000 | | 6,930.00 | 832,193.09 |
| 10/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 891.69 | 831,301.40 |
| 10/23/13 | | ONSAGER, STAELIN & GUYERSON, LLC | SETTLEMENT PREFERENCES | | 29,250.00 | | 860,551.40 |
| | 110 | | Memo Amount:      8,000.00 USF HOLLAND PREF SETTLEMENT | 1241-000 | | | |
| | 129 | | Memo Amount:     21,250.00 ICEBERG SETTLEMENT PREFERENCE | 1241-000 | | | |
| 11/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 892.64 | 859,658.76 |
| 11/19/13 | | ONSAGER, STAEILIN & GUYERSON | SETTLEMENT PREFERENCE | | 28,750.00 | | 888,408.76 |

FORM 2

Page:   31

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-34901 -KHT |
| Case Name: | OFFICE SOURCE, INC. |
| Taxpayer ID No: | *******9268 |
| For Period Ending: | 07/01/21 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1198  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 129 | | Memo Amount: 21,250.00 SETTLEMENT-ICEBERG ENTERPRISES | 1241-000 | | | |
| | 89 | | Memo Amount: 4,500.00 SETTLEMENT-PROGRESSIVE PRINT SOL. | 1241-000 | | | |
| | 83 | | Memo Amount: 2,500.00 SETTLEMENT-OFFICE ESSENTIALS | 1241-000 | | | |
| | 110 | | Memo Amount: 500.00 SETTLEMENT-USF HOLLAND | 1241-000 | | | |
| 11/21/13 | 5 | US BANK | FUNDS IN BANK ACCOUNT | 1129-000 | 244.01 | | 888,652.77 |
| 12/06/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 894.30 | 887,758.47 |
| 12/09/13 | 003007 | INTERNATIONAL SURETIES, LTD ONE SHELL SQUARE 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA 70139 | Bond Premium | 2300-000 | | 1,020.45 | 886,738.02 |
| 12/11/13 | | ONSAGER, STAELIN & GUYERSON, LLC | SETTLEMENT PREFERENCES | | 113,847.75 | | 1,000,585.77 |
| | 122 | | Memo Amount: 14,000.00 PREFRENCE SETTLEMENT-TODD ELMERS | 1241-000 | | | |
| | 123 | | Memo Amount: 12,000.00 PREFERENCE SETTLEMENT-HAGEN | 1241-000 | | | |
| | 136 | | Memo Amount: 66,597.75 PREFERENCE SETTLEMENT-VIRCO | 1241-000 | | | |
| | 129 | | Memo Amount: 21,250.00 PREFERENCE SETTLEMENT-ICEBERG | 1241-000 | | | |
| 01/02/14 | 003008 | JEFFREY A. WEINMAN, TRUSTEE 730 17th Street Suite 240 Denver, CO 80202 | INTERIM COMPENSATION Court Order dated 12/31/13 | 2100-000 | | 106,148.53 | 894,437.24 |
| 01/08/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,020.13 | 893,417.11 |
| 01/28/14 | | ONSAGER, STAEILIN & GUYERSON | PREFERENCE SETTLEMENTS | | 12,050.00 | | 905,467.11 |
| | 89 | | Memo Amount: 7,750.00 SETTLEMENT-PROGRESSIVER PRINT SOL. | 1241-000 | | | |
| | 121 | | Memo Amount: 4,300.00 SETTLEMENT - MIKE PRITCHARD | 1241-000 | | | |
| 01/29/14 | 81 | YRC WORLDWIDE FOR NE PENN MOTOR EXPRESS | SETTLEMENT PREFERENCE | 1241-000 | 73,647.74 | | 979,114.85 |
| 02/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 980.46 | 978,134.39 |
| 03/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 938.14 | 977,196.25 |
| 04/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,037.63 | 976,158.62 |
| 04/28/14 | 003009 | ONSAGER GUYERSON FLETCHER JOHNSON ATTN: CHRISTIAN ONSAGER 1801 BROADWAY, SUITE 900 DENVER, CO 80202 | ATTORNEY FEES Court Order dated 4/28/14 Attorneys fees/expenses - Court Order dated 4/28/14 | | | 135,695.66 | 840,462.96 |
| | | | Fees 129,658.50 | 3210-000 | | | 840,462.96 |
| | | | Expenses 6,037.16 | 3220-000 | | | 840,462.96 |
| 05/07/14 | | ONSAGER, GUYERSON, FLETCHER, JOHNSON | SETTLEMENT PREFERENCES | | 86,740.00 | | 927,202.96 |
| | 103 | | Memo Amount: 5,000.00 SETTLEMENT PREFERENCE-BARBER CO. | 1241-000 | | | |

FORM 2

Page: 32

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-34901 -KHT | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|
| Case Name: | OFFICE SOURCE, INC. | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | *******1198 Checking - Non Interest |
| Taxpayer ID No: | *******9268 | | |
| For Period Ending: | 07/01/21 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 31 | | Memo Amount: 10,000.00 SETTLEMENT PREFERENCE-AT&T | 1241-000 | | | |
| | 112 | | Memo Amount: 30,000.00 SETTLEMENT PREFERENCE-VAN GILDER | 1241-000 | | | |
| | 149 | | Memo Amount: 41,740.00 SETTLEMENT PREFERENCE-UPS | 1241-000 | | | |
| 05/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,003.12 | 926,199.84 |
| 05/28/14 | 003010 | ONSAGER GUYERSON FLETCHER JOHNSON ATTN: CHRISTIAN ONSAGER 1801 BROADWAY, SUITE 900 DENVER, CO 80202 | ATTORNEY FEES Court Order dated 4/4/14 Attorneys fees/expenses pursuant to Court Order authorizing interim fees dated 4/4/14 | | | 13,146.52 | 913,053.32 |
| | | | Fees 12,700.50 | 3210-000 | | | 913,053.32 |
| | | | Expenses 446.02 | 3220-000 | | | 913,053.32 |
| 06/06/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 965.68 | 912,087.64 |
| 06/12/14 | 003011 | ONSAGER GUYERSON FLETCHER JOHNSON ATTN: CHRISTIAN ONSAGER 1801 BROADWAY, SUITE 900 DENVER, CO 80202 | ATTORNEY FEES Court Order dated 4/4/14 Attorneys fees/expenses pursuant to Court Order authorizing interim fees dated 4/4/14 | 3210-000 | | 17,375.59 | 894,712.05 |
| 06/16/14 | | ONSAGER, GUYERSON, FLETCHER | SETTLEMENT PREFERENCE | | 43,280.96 | | 937,993.01 |
| | 70 | | Memo Amount: 20,000.00 PREFERENCE SETTLEMENT-JD&D | 1241-000 | | | |
| | 101 | | Memo Amount: 11,500.00 PREFERENCE SETTLEMENT-SYNERGY | 1241-000 | | | |
| | 115 | | Memo Amount: 11,780.96 PREFERENCE SETTLEMENT-WESTRUX | 1241-000 | | | |
| 07/07/14 | 003012 | ONSAGER GUYERSON FLETCHER JOHNSON ATTN: CHRISTIAN ONSAGER 1801 BROADWAY, SUITE 900 DENVER, CO 80202 | ATTORNEY FEES Court Order on interim fees dated 4/4/14 Attorneys fees/expenses pursuant to Court Order authorizing interim fees dated 4/4/14 | 3210-000 | | 10,482.65 | 927,510.36 |
| 07/08/14 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | 956.10 | 926,554.26 |
| 07/15/14 | 003013 | OnPointe Financial Valuation Group, LLC 8310 S. Valley Highway Suite 300 Englewood, CO 80112 | EXPERT WITNESS FEES | 3991-000 | | 3,960.00 | 922,594.26 |
| 07/18/14 | 003014 | ONSAGER GUYERSON FLETCHER JOHNSON ATTN: CHRISTIAN ONSAGER 1801 BROADWAY, SUITE 900 DENVER, CO 80202 | ATTORNEY FEES Court Order dated 4/4/14 Attorneys fees/expenses pursuant to Court Order authorizing interim fees dated 4/4/14 | | | 13,124.04 | 909,470.22 |
| | | | Fees 12,653.50 | 3210-000 | | | 909,470.22 |
| | | | Expenses 470.54 | 3220-000 | | | 909,470.22 |
| 07/21/14 | 77 | MCOD INVESTMENTS LLC | SETTLEMENT PREFERENCE | 1241-000 | 21,250.00 | | 930,720.22 |
| 08/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 990.68 | 929,729.54 |
| 08/14/14 | 77 | MCOD INVESTMENTS, LLC | SETTLEMENT | 1241-000 | 21,250.00 | | 950,979.54 |
| 09/04/14 | | ONSAGER GUYERSON FLETCHER | PREFERENCE SETTLEMENTS | | 42,000.00 | | 992,979.54 |
| | 95 | | Memo Amount: 20,000.00 SETTLEMENT PREFERENCE | 1241-000 | | | |

PFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 272)*

Ver: 22.03b

FORM 2

Page: 33

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-34901 -KHT |
| Case Name: | OFFICE SOURCE, INC. |
| Taxpayer ID No: | *******9268 |
| For Period Ending: | 07/01/21 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1198  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 80 | | Memo Amount:        22,000.00 <br> SETTLEMENT PREFERENCE | 1241-000 | | | |
| 09/08/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,000.34 | 991,979.20 |
| 09/09/14 | 003015 | ONSAGER GUYERSON FLETCHER JOHNSON <br> ATTN:  CHRISTIAN ONSAGER <br> 1801 BROADWAY, SUITE 900 <br> DENVER, CO  80202 | ATTORNEY FEES <br> Court Order dated 4/4/14 <br> Attorneys fees/expenses pursuant to Court Order <br> authorizing interim fees 4/4/14 | 3210-000 | | 15,260.25 | 976,718.95 |
| 09/15/14 | 003016 | ONSAGER GUYERSON FLETCHER JOHNSON <br> ATTN:  CHRISTIAN ONSAGER <br> 1801 BROADWAY, SUITE 900 <br> DENVER, CO  80202 | ATTORNEY FEES <br> Court Order dated 9/11/14 <br> Attorneys fees/expenses – Court Order dated <br> 9/11/14 (Docket No. 759) | 3210-000 | | 77,793.64 | 898,925.31 |
| 09/22/14 | | ONSAGER GUYERSON FLETCHER | PREFERENCE RECOVERY | | 49,500.00 | | 948,425.31 |
| | 67 | | Memo Amount:        20,000.00 <br> SETTLEMENT PREFERENCE-IDEALEASE | 1241-000 | | | |
| | 65 | | Memo Amount:        29,500.00 <br> SETTLEMENT PREFERENCE-HMU | 1241-000 | | | |
| 10/06/14 | 003017 | ONSAGER GUYERSON FLETCHER JOHNSON <br> ATTN:  CHRISTIAN ONSAGER <br> 1801 BROADWAY, SUITE 900 <br> DENVER, CO  80202 | ATTORNEY FEES <br> Court Order dated 4/4/14 <br> Attorneys fees/expenses pursuant to Court Order <br> authorizing interim fees dated 4/4/14 | 3210-000 | | 13,979.05 | 934,446.26 |
| 10/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 988.91 | 933,457.35 |
| 10/13/14 | | ONSAGER GUYERSON FLETCHER | SETTLEMENT PREFERENCE | | 45,797.75 | | 979,255.10 |
| | 84 | | Memo Amount:        6,047.75 <br> SETTLEMENT PREFERENCE | 1241-000 | | | |
| | 119 | | Memo Amount:        4,000.00 <br> SETTLEMENT PREFERENCE | 1241-000 | | | |
| | 91 | | Memo Amount:        2,500.00 <br> SETTLEMENT PREFERENCE | 1241-000 | | | |
| | 39 | | Memo Amount:        33,250.00 <br> SETTLEMENT PREFERENCE | 1241-000 | | | |
| 10/16/14 | 003018 | ONSAGER GUYERSON FLETCHER JOHNSON <br> ATTN:  CHRISTIAN ONSAGER <br> 1801 BROADWAY, SUITE 900 <br> DENVER, CO  80202 | ATTORNEY FEES <br> Court Order dated 4/4/14 <br> Attorneys fees/expenses pursuant to Court Order <br> authorizing interim fees dated 4/4/14 | 3210-000 | | 5,776.76 | 973,478.34 |
| 10/31/14 | 003019 | OnPointe Financial Valuation Group, LLC <br> 8310 S. Valley Highway <br> Suite 300 <br> Englewood, CO  80112 | EXPERT WITNESS FEES <br> Court Order dated 10/30/14 | 3991-000 | | 4,830.00 | 968,648.34 |
| 11/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,024.35 | 967,623.99 |
| 11/19/14 | 003020 | OnPointe Financial Valuation Group, LLC <br> 8310 S. Valley Highway <br> Suite 300 <br> Englewood, CO  80112 | EXPERT WITNESS FEES <br> Court Order dated 11/19/14 | 3991-000 | | 6,000.00 | 961,623.99 |
| 12/02/14 | 44 | ONSAGER GUYERSON <br> (RE: COMBINED WAREHOUSING) | SETTLEMENT PREFERENCE | 1241-000 | 5,666.00 | | 967,289.99 |
| 12/02/14 | 44 | ONSAGER GUYERSON | SETTLEMENT PREFERENCE | 1241-000 | 5,666.00 | | 972,955.99 |

FORM 2

Page: 34

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-34901 -KHT |
| Case Name: | OFFICE SOURCE, INC. |
| Taxpayer ID No: | *******9268 |
| For Period Ending: | 07/01/21 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1198 Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | (RE: COMBINED WAREHOUSING | | | | | |
| 12/02/14 | 127 | ONSAGER GUYERSON (RE: FRIANT & ASSOC) | SETTLEMENT PREFERENCE | 1241-000 | 7,000.00 | | 979,955.99 |
| 12/02/14 | 29 | ONSAGER GUYERSON (RE: AFS) | SETTLEMENT PREFERENCE | 1241-000 | 16,000.00 | | 995,955.99 |
| 12/02/14 | 29 | ONSAGER GUYERSON (RE: AFS) | SETTLEMENT PREFERENCE | 1241-000 | 16,000.00 | | 1,011,955.99 |
| 12/03/14 | 003021 | ONSAGER GUYERSON FLETCHER JOHNSON ATTN: CHRISTIAN ONSAGER 1801 BROADWAY, SUITE 900 DENVER, CO 80202 | ATTORNEY FEES Court Order dated 4/4/14 Attorneys fees/expenses pursuant to Court Order authorizing interim fees dated 4/4/14 | | | 8,273.65 | 1,003,682.34 |
| | | | Fees        6,777.40 | 3210-000 | | | 1,003,682.34 |
| | | | Expenses     1,496.25 | 3220-000 | | | 1,003,682.34 |
| 12/05/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 994.57 | 1,002,687.77 |
| 12/10/14 | 003022 | INTERNATIONAL SURETIES, LTD ONE SHELL SQUARE 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA 70139 | Bond Premium | 2300-000 | | 918.12 | 1,001,769.65 |
| 12/19/14 | 003023 | ONSAGER GUYERSON FLETCHER JOHNSON ATTN: CHRISTIAN ONSAGER 1801 BROADWAY, SUITE 900 DENVER, CO 80202 | ATTORNEY FEES Court Order dated 4/4/14 Attorneys fees/expenses pursuant to Court Order authorizing interim fees dated 4/4/14 | 3210-000 | | 2,956.88 | 998,812.77 |
| 01/08/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,064.12 | 997,748.65 |
| 01/16/15 | 44 | ONSAGER GUYERSON FLETCHER (COMBINED WAREHOUSING) | SETTLEMENT PREFERENCE | 1241-000 | 5,668.00 | | 1,003,416.65 |
| 01/16/15 | 127 | ONSAGER GUYERSON FLETCHER (FRIANT & ASSOC) | SETTLEMENT PREFERENCE | 1241-000 | 14,000.00 | | 1,017,416.65 |
| 01/16/15 | 114 | ONSAGER GUYERSON FLETCHER (VOYAGER) | PREFERENCE RECOVERY | 1241-000 | 75,983.67 | | 1,093,400.32 |
| * 01/16/15 | 003024 | ONSAGER GUYERSON FLETCHER (FRIANT & ASSOC) | SETTLEMENT PREFERENCE | 1241-003 | | 14,000.00 | 1,079,400.32 |
| * 01/16/15 | 003024 | ONSAGER GUYERSON FLETCHER (FRIANT & ASSOC) | SETTLEMENT PREFERENCE | 1241-003 | | -14,000.00 | 1,093,400.32 |
| 02/06/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,111.92 | 1,092,288.40 |
| * 02/10/15 | 003025 | ONSAGER GUYERSON FLETCHER JOHNSON ATTN: CHRISTIAN ONSAGER 1801 BROADWAY, SUITE 900 DENVER, CO 80202 | ATTORNEY FEES Court Order dated 2/9/15 Attorneys fees/costs - Court Order dated 2/9/15 | 3210-003 | | 72,724.95 | 1,019,563.45 |
| * 02/13/15 | 003025 | ONSAGER GUYERSON FLETCHER JOHNSON ATTN: CHRISTIAN ONSAGER 1801 BROADWAY, SUITE 900 DENVER, CO 80202 | ATTORNEY FEES | 3210-003 | | -72,724.95 | 1,092,288.40 |
| 02/13/15 | 003026 | ONSAGER GUYERSON FLETCHER JOHNSON ATTN: CHRISTIAN ONSAGER 1801 BROADWAY, SUITE 900 DENVER, CO 80202 | ATTORNEY FEES Court Order dated 2/9/15 Attorneys fees/expenses -Court Order dated 2/9/15 | 3210-000 | | 11,657.49 | 1,080,630.91 |
| 02/17/15 | 003027 | ONSAGER GUYERSON FLETCHER | ATTORNEY FEES | 3210-000 | | 18,190.18 | 1,062,440.73 |

FORM 2

Page: 35

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-34901 -KHT |
| Case Name: | OFFICE SOURCE, INC. |
| | |
| Taxpayer ID No: | ********9268 |
| For Period Ending: | 07/01/21 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1198 Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | JOHNSON<br>ATTN:  CHRISTIAN ONSAGER<br>1801 BROADWAY, SUITE 900<br>DENVER, CO  80202 | Court Order dated 4/4/14<br>Attorneys fees/expenses pursuant to Court Order<br>authorizing interim fees dated 4/4/14 | | | | |
| 03/06/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,039.46 | 1,061,401.27 |
| 04/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,127.01 | 1,060,274.26 |
| 04/08/15 | 003028 | ONSAGER GUYERSON FLETCHER<br>JOHNSON<br>ATTN:  CHRISTIAN ONSAGER<br>1801 BROADWAY, SUITE 900<br>DENVER, CO  80202 | ATTORNEY FEES<br>Court Order dated 4/4/14<br>Attorneys fees/expenses pursuant to Court Order<br>authorizing interim fees dated 4/4/14 | 3210-000 | | 18,907.80 | 1,041,366.46 |
| 05/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,079.19 | 1,040,287.27 |
| 05/12/15 | 003029 | ONSAGER GUYERSON FLETCHER<br>JOHNSON<br>ATTN:  CHRISTIAN ONSAGER<br>1801 BROADWAY, SUITE 900<br>DENVER, CO  80202 | ATTORNEY FEES<br>Court Order dated 4/4/14<br>Attorneys fees/expenses pursuant to Court Order<br>authorizing interim fees dated 4/4/14 | 3210-000 | | 5,054.71 | 1,035,232.56 |
| 06/05/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,104.64 | 1,034,127.92 |
| 07/07/15 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | 1,063.13 | 1,033,064.79 |
| 08/04/15 | 003030 | ONSAGER GUYERSON FLETCHER<br>JOHNSON<br>ATTN:  CHRISTIAN ONSAGER<br>1801 BROADWAY, SUITE 900<br>DENVER, CO  80202 | ATTORNEY FEES<br>Court Order dated 4/4/14<br>Attorneys fees/expenses pursuant to Court Order<br>authorizing interim fees dated 4/4/14 | 3210-000 | | 19,713.80 | 1,013,350.99 |
| 08/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,096.97 | 1,012,254.02 |
| 08/31/15 | 003031 | ONSAGER GUYERSON FLETCHER<br>JOHNSON<br>ATTN:  CHRISTIAN ONSAGER<br>1801 BROADWAY, SUITE 900<br>DENVER, CO  80202 | ATTORNEY FEES<br>Attorneys fees/expenses pursuant to Court Order<br>authorizing interim fees dated 4/4/14 | 3210-000 | | 4,282.28 | 1,007,971.74 |
| 09/08/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,080.95 | 1,006,890.79 |
| 09/28/15 | 003032 | ONSAGER GUYERSON FLETCHER<br>JOHNSON<br>ATTN:  CHRISTIAN ONSAGER<br>1801 BROADWAY, SUITE 900<br>DENVER, CO  80202 | ATTORNEY FEES<br>Court Order dated 4/4/14<br>Attorneys fees/expenses pursuant to Court Order<br>authorizing interim fees dated 4/4/14 | 3210-000 | | 2,539.98 | 1,004,350.81 |
| 10/02/15 | 003033 | ONSAGER GUYERSON FLETCHER<br>JOHNSON<br>ATTN:  CHRISTIAN ONSAGER<br>1801 BROADWAY, SUITE 900<br>DENVER, CO  80202 | ATTORNEY FEES<br>Court Order dated 10/1/15 | 3210-000 | | 3,539.44 | 1,000,811.37 |
| 10/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,035.18 | 999,776.19 |
| 11/06/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,062.43 | 998,713.76 |
| 12/02/15 | 003034 | INTERNATIONAL SURETIES, LTD<br>ONE SHELL SQUARE<br>701 POYDRAS STREET, SUITE 420<br>NEW ORLEANS, LA  70139 | Bond Premium | 2300-000 | | 487.68 | 998,226.08 |
| 12/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,026.26 | 997,199.82 |
| 01/08/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,059.00 | 996,140.82 |
| 02/05/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,057.80 | 995,083.02 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-34901 -KHT | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|
| Case Name: | OFFICE SOURCE, INC. | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | *******1198 Checking - Non Interest |
| Taxpayer ID No: | *******9268 | | |
| For Period Ending: | 07/01/21 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 988.41 | 994,094.61 |
| 04/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,055.58 | 993,039.03 |
| 05/06/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,020.46 | 992,018.57 |
| 06/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,053.35 | 990,965.22 |
| 07/08/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,018.33 | 989,946.89 |
| 08/05/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,051.22 | 988,895.67 |
| 09/08/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,050.00 | 987,845.67 |
| 10/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,015.16 | 986,830.51 |
| 10/17/16 | 49 | JOHN R. ROBERTS, TRUSTEE DISTRIBUTION PROPERTIES, LLC | PREFERENCE RECOVERY | 1241-000 | 12,239.11 | | 999,069.62 |
| 11/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,054.16 | 998,015.46 |
| 12/02/16 | 003035 | INTERNATIONAL SURETIES, LTD ONE SHELL SQUARE 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA  70139 | Bond Premium | 2300-000 | | 315.47 | 997,699.99 |
| 12/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,025.57 | 996,674.42 |
| 01/09/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,058.38 | 995,616.04 |
| 02/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,057.28 | 994,558.76 |
| 03/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 953.90 | 993,604.86 |
| 04/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,055.05 | 992,549.81 |
| 04/17/17 | 158 | STATE OF MARYLAND | 2006 TAX REFUND | 1224-000 | 9,861.96 | | 1,002,411.77 |
| 04/24/17 | 159 | NORTH CAROLINE DEPT. OF REVENUE | TAX REFUND-STATE | 1224-000 | 1,807.28 | | 1,004,219.05 |
| 05/05/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,025.12 | 1,003,193.93 |
| 05/17/17 | 160 | STATE OF MISSOURI | TAX REFUND-STATE | 1224-000 | 1,600.00 | | 1,004,793.93 |
| 06/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,066.00 | 1,003,727.93 |
| 07/10/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,031.45 | 1,002,696.48 |
| 08/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,064.82 | 1,001,631.66 |
| 08/22/17 | 161 | STATE OF ALABAMA | 2009 TAX REFUND | 1224-000 | 870.40 | | 1,002,502.06 |
| * 08/28/17 | | STATE OF MISSOURI | 2008 STATE TAX REFUND | 1224-003 | 1,600.00 | | 1,004,102.06 |
| * 08/31/17 | | STATE OF MISSOURI | 2008 STATE TAX REFUND STALE CHECK BUT MISSOURI HAD ALREADY REPLACED THIS CHECK IN MAY OF 2017 AND THEREFORE NO NEED TO GET A REPLACEMENT CHECK FROM MISSOURI | 1224-003 | -1,600.00 | | 1,002,502.06 |
| 09/08/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,064.06 | 1,001,438.00 |
| 09/21/17 | 003036 | PROSHRED OF KANSAS CITY 3052 S. 24TH STREET KANSAS CITY, KS  66106 | SHREDDING SERVICES | 2990-000 | | 481.00 | 1,000,957.00 |
| 10/06/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,029.08 | 999,927.92 |
| 11/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,061.74 | 998,866.18 |
| 11/28/17 | 003037 | INTERNATIONAL SURETIES, LTD ONE SHELL SQUARE 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA  70139 | Bond Premium | 2300-000 | | 330.65 | 998,535.53 |
| 12/07/17 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,026.44 | 997,509.09 |
| 01/08/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,059.21 | 996,449.88 |
| 02/07/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,058.13 | 995,391.75 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-34901 -KHT | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|
| Case Name: | OFFICE SOURCE, INC. | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | *******1198 Checking - Non Interest |
| Taxpayer ID No: | *******9268 | | |
| For Period Ending: | 07/01/21 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/26/18 | | HEIN & ASSOCIATES | REFUND OF OVERPAYMENT TO PROF. | 3410-000 | | -7,305.55 | 1,002,697.30 |
| 03/07/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 955.45 | 1,001,741.85 |
| 03/16/18 | 003038 | RUBINBROWN, LLP ATTN: JIM MASSARO 1900 16TH STREET SUITE 300 DENVER, CO 80202 | ACCOUNTANT FEE Court Order dated 3/16/18 | 3410-000 | | 28,000.00 | 973,741.85 |
| 04/06/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,058.89 | 972,682.96 |
| 05/07/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 999.51 | 971,683.45 |
| 06/07/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,031.79 | 970,651.66 |
| 07/09/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 997.46 | 969,654.20 |
| 08/07/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,029.70 | 968,624.50 |
| * 08/21/18 | 003039 | MOSS ADAMS FKA HEIN & ASSOCIATES, LLP ATTN: ALLISON T. DUNNEBECKE 1999 BROADWAY, #4000 DENVER, CO 80202 | CHAPTER 11 ADMINISTRATIVE EXPENSES COURT ORDER DATED 8/21/18 | | | 27,694.45 | 940,930.05 |
| | | | Fees          26,162.50 | 6700-003 | | | 940,930.05 |
| | | | Expenses       1,531.95 | 6710-003 | | | 940,930.05 |
| * 09/05/18 | 003039 | MOSS ADAMS FKA HEIN & ASSOCIATES, LLP ATTN: ALLISON T. DUNNEBECKE 1999 BROADWAY, #4000 DENVER, CO 80202 | CHAPTER 11 ADMINISTRATIVE EXPENSES Check returned by Moss Adams as it was already paid to Hein & Associates | | | -27,694.45 | 968,624.50 |
| | | | Fees       (    26,162.50 ) | 6700-003 | | | 968,624.50 |
| | | | Expenses   (     1,531.95 ) | 6710-003 | | | 968,624.50 |
| 09/10/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,028.55 | 967,595.95 |
| 09/13/18 | 163 | OAK POINT PARTNERS | PURCHASE OF REMNANT ASSETS | 1229-000 | 20,000.00 | | 987,595.95 |
| 10/05/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,006.75 | 986,589.20 |
| 11/07/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,047.54 | 985,541.66 |
| 11/30/18 | 003040 | INTERNATIONAL SURETIES, LTD ONE SHELL SQUARE 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA 70139 | Bond Premium | 2300-000 | | 529.59 | 985,012.07 |
| 12/07/18 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,012.76 | 983,999.31 |
| 01/08/19 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,044.94 | 982,954.37 |
| 02/07/19 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,043.80 | 981,910.57 |
| 03/07/19 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 941.77 | 980,968.80 |
| 04/05/19 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,041.63 | 979,927.17 |
| 05/07/19 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,006.92 | 978,920.25 |
| 05/28/19 | 003041 | ONSAGER GUYERSON FLETCHER JOHNSON ATTN: CHRISTIAN ONSAGER 1801 BROADWAY, SUITE 900 DENVER, CO 80202 | ATTORNEY FEES Court Order dated 5/24/19 Attorneys fees/expenses - Court Order dated 5/24/19 | | | 167,229.36 | 811,690.89 |
| | | | Fees       151,763.82 | 3210-000 | | | 811,690.89 |
| | | | Expenses    15,465.54 | 3220-000 | | | 811,690.89 |
| 06/07/19 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,022.29 | 810,668.60 |
| 07/08/19 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 833.09 | 809,835.51 |

FORM 2

Page: 38

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-34901 -KHT |
| Case Name: | OFFICE SOURCE, INC. |
| Taxpayer ID No: | *******9268 |
| For Period Ending: | 07/01/21 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1198  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 54,420,450.00 |

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/07/19 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 859.96 | 808,975.55 |
| 09/09/19 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 859.02 | 808,116.53 |
| 10/07/19 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 830.49 | 807,286.04 |
| 11/07/19 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 857.22 | 806,428.82 |
| 11/08/19 | | Trsf To Axos Bank | FINAL TRANSFER | 9999-000 | | 806,428.82 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Account | | Balance Forward | 0.00 | | |
| | *******1198 | 37 | Deposits | 1,600,953.25 | 44 Checks | 949,430.73 |
| | | 0 | Interest Postings | 0.00 | 87 Adjustments Out | 84,940.78 |
| Memo Receipts: 543,466.46 | | | | | 1 Transfers Out | 806,428.82 |
| Memo Disbursements: 0.00 | | | Subtotal | $ 1,600,953.25 | | |
| | | | | | Total | $ 1,840,800.33 |
| Memo Allocation Net: 543,466.46 | | 0 | Adjustments In | 0.00 | | |
| | | 1 | Transfers In | 239,847.08 | | |
| | | | Total | $ 1,840,800.33 | | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 39

Exhibit 9

| Case No: | 09-34901 -KHT | Trustee Name: | Jeffrey A. Weinman, Trustee |
|---|---|---|---|
| Case Name: | OFFICE SOURCE, INC. | Bank Name: | FIRST WESTERN TRUST BANK |
| | | Account Number / CD #: | *******4109  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******9268 | | |
| For Period Ending: | 07/01/21 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/21/11 | | FIRST WESTERN TRUST BANK | TRANSFER OF FUNDS FROM MMA | 9999-000 | 2,687,103.98 | | 2,687,103.98 |
| 01/19/12 | 2 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 412.31 | | 2,687,516.29 |
| 02/16/12 | 2 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 412.38 | | 2,687,928.67 |
| 03/15/12 | 2 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 88.39 | | 2,688,017.06 |
| 03/15/12 | 2 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 412.43 | | 2,688,429.49 |
| 03/22/12 | 000301 | FIRST WESTERN TRUST BANK (6273) | TRANSFER OF FUNDS FROM CDAR 4109 | 9999-000 | | 2,688,429.49 | 0.00 |

| Account | | | Balance Forward | 0.00 | | | |
|---|---|---|---|---|---|---|---|
| *******4109 | 0 | Deposits | | 0.00 | 0 | Checks | 0.00 |
| | 4 | Interest Postings | | 1,325.51 | 0 | Adjustments Out | 0.00 |
| | | | | | 1 | Transfers Out | 2,688,429.49 |
| | | Subtotal | $ | 1,325.51 | | | |
| | | | | | | Total | $ 2,688,429.49 |
| | 0 | Adjustments In | | 0.00 | | | |
| | 1 | Transfers In | | 2,687,103.98 | | | |
| | | Total | $ | 2,688,429.49 | | | |

| Memo Receipts: | 0.00 |
|---|---|
| Memo Disbursements: | 0.00 |
| Memo Allocation Net: | 0.00 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-34901 -KHT | |
| Case Name: | OFFICE SOURCE, INC. | |
| | | |
| Taxpayer ID No: | *******9268 | |
| For Period Ending: | 07/01/21 | |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******3254  Money Market - Interest Bearing |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/21/10 | 1 | UNITED HEALTHCARE | REFUND | 1229-000 | 1,625.76 | | 1,625.76 |
| 04/30/10 | 2 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.01 | | 1,625.77 |
| 05/28/10 | 2 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.04 | | 1,625.81 |
| 06/24/10 | 10 | IRS | REFUND OF OVERPAYMENT OF 941 TAXES | 1224-000 | 1,465.48 | | 3,091.29 |
| 06/24/10 | 10 | IRS | REFUND OF OVERPAYMENT OF 941 TAXES | 1224-000 | 399.06 | | 3,490.35 |
| 06/30/10 | 2 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.05 | | 3,490.40 |
| 07/30/10 | 2 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.09 | | 3,490.49 |
| 08/31/10 | 2 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.09 | | 3,490.58 |
| 09/30/10 | 2 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.09 | | 3,490.67 |
| * 10/01/10 | 8 | DOREL JUVENILE GROUP, INC. | ACCOUNTS RECEIVABLE | 1121-003 | 503.88 | | 3,994.55 |
| 10/25/10 | 18 | ADP | REFUND | 1229-000 | 2,604.55 | | 6,599.10 |
| 10/29/10 | 2 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.10 | | 6,599.20 |
| * 11/04/10 | 8 | DOREL JUVENILE GROUP, INC. | ACCOUNTS RECEIVABLE  Check returned - stale | 1121-003 | -503.88 | | 6,095.32 |
| 11/15/10 | 19 | KEMI | INSURANCE DIVIDEND | 1229-000 | 30.30 | | 6,125.62 |
| 11/30/10 | 2 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.15 | | 6,125.77 |
| 12/31/10 | 2 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.16 | | 6,125.93 |
| 01/10/11 | 20 | OFFICE DEPOT | REFUND | 1229-000 | 25.94 | | 6,151.87 |
| 01/21/11 | 21 | PRUDENTIAL | REFUND | 1229-000 | 463.45 | | 6,615.32 |
| 01/31/11 | 2 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.16 | | 6,615.48 |
| 02/03/11 | 25 | MISSOURI DEPT. OF LABOR | REFUND | 1229-000 | 32.90 | | 6,648.38 |
| 02/03/11 | 24 | THE STATE INSURANCE FUND | REFUND | 1229-000 | 35.37 | | 6,683.75 |
| 02/03/11 | 23 | MB DATA REFUND | REFUND | 1229-000 | 11.35 | | 6,695.10 |
| 02/03/11 | 22 | STATE OF ALABAMA | REFUND | 1229-000 | 1,677.37 | | 8,372.47 |
| 02/28/11 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.06 | | 8,372.53 |
| 03/31/11 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.07 | | 8,372.60 |
| 04/06/11 | 18 | ADP | REFUND | 1229-000 | 13,577.94 | | 21,950.54 |
| 04/29/11 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.14 | | 21,950.68 |
| 05/31/11 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.19 | | 21,950.87 |
| 06/06/11 | 000101 | Blue Moose  633 17th Street, Suite 120  Denver, CO  80202 | Chapter 7 Administrative Expenses  Court Order dated 6/2/11  Copy/Mailing Charges - Court Order dated 6/2/11 | 2990-000 | | 1,153.87 | 20,797.00 |
| 06/30/11 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.17 | | 20,797.17 |
| 07/29/11 | 3 | IRS | 2008 TAX REFUND | 1124-000 | 700,701.39 | | 721,498.56 |
| 07/29/11 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.18 | | 721,498.74 |
| 08/23/11 | 000102 | FIRST WESTERN TRUST BANK | TRANSFER TO CDAR | 9999-000 | | 700,000.00 | 21,498.74 |
| 09/21/11 | 26 | USOP LIDQUIDATING LLC | DISTRIBUTION | 1229-000 | 67.40 | | 21,566.14 |
| 10/31/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 27.47 | 21,538.67 |
| 11/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 26.55 | 21,512.12 |
| 12/01/11 | 000103 | INTERNATIONAL SURETIES, LTD  ONE SHELL SQUARE  701 POYDRAS STREET, SUITE 420  NEW ORLEANS, LA  70139 | Bond Premium | 2300-000 | | 349.95 | 21,162.17 |

FORM 2

Page: 41

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-34901 -KHT | Trustee Name: | Jeffrey A. Weinman, Trustee |
| --- | --- | --- | --- |
| Case Name: | OFFICE SOURCE, INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3254  Money Market - Interest Bearing |
| Taxpayer ID No: | *******9268 | | |
| For Period Ending: | 07/01/21 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 26.16 | 21,136.01 |
| 01/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 27.72 | 21,108.29 |
| 02/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 25.09 | 21,083.20 |
| 03/20/12 | 27 | OREGON DEPT. OF TRANSPORTATION | REFUND | 1229-000 | 788.29 | | 21,871.49 |
| 03/22/12 | | FIRST WESTERN TRUST BANK | TRANSFER OF TAX REFUNDS | 9999-000 | 2,688,429.49 | | 2,710,300.98 |
| 03/24/12 | 000104 | PNC BANK, NATIONAL ASSOCIATION PNC BUSINESS CREDIT ATTN:  CHRIS IVORY TWO TOWER CENTER BLVD. 21ST FLOOR J3-JTTC-21-1 EAST BRUNSWICK, NJ  08816 | SETTLEMENT ON SECURED CLAIM COURT ORDER DATED 3/14/12 | 4210-000 | | 2,510,000.00 | 200,300.98 |
| 03/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 41.50 | 200,259.48 |
| 04/19/12 | 153 | CIT GROUP | REFUND | 1229-000 | 97.10 | | 200,356.58 |
| 04/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 254.45 | 200,102.13 |
| 05/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 254.23 | 199,847.90 |
| 06/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 237.52 | 199,610.38 |
| 07/16/12 | 154 | ALABAMA POWER CO. | REFUND | 1229-000 | 200.56 | | 199,810.94 |
| 07/16/12 | | ONSAGER, STAEILIN & GUYERSON TRUST ACCT. | PREFERENCE SETTLEMENTS | | 40,474.91 | | 240,285.85 |
| | 108 | | Memo Amount:      16,000.00 PREFERENCE SETTLEMENT | 1241-000 | | | |
| | 73 | | Memo Amount:        5,000.00 PREFERENCE SETTLEMENT | 1241-000 | | | |
| | 132 | | Memo Amount:        3,569.00 PREFERENCE SETTLEMENT | 1241-000 | | | |
| | 76 | | Memo Amount:        5,000.00 PREFERENCE SETTLEMENT | 1241-000 | | | |
| | 69 | | Memo Amount:        1,000.00 PREFERENCE SETTLEMENT | 1241-000 | | | |
| | 99 | | Memo Amount:        9,357.30 PREFERENCE SETTLEMENT | 1241-000 | | | |
| | 134 | | Memo Amount:          548.61 PREFERENCE SETTLEMENT | 1241-000 | | | |
| 07/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 281.39 | 240,004.46 |
| 08/17/12 | | BANK OF AMERICA 901 MAIN ST 10TH FLOOR DALLAS, TX  75283 | BANK FEES | 2600-000 | | 157.38 | 239,847.08 |
| 08/17/12 | | Trsf To FIRST NATIONAL BANK OF VINI | FINAL TRANSFER | 9999-000 | | 239,847.08 | 0.00 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-34901  -KHT |
| Case Name: | OFFICE SOURCE, INC. |
| | |
| Taxpayer ID No: | ******9268 |
| For Period Ending: | 07/01/21 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | ******3254  Money Market - Interest Bearing |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Account | Balance Forward | 0.00 | | | |
| | | ******3254 | 21  Deposits | 3,452,708.61 | 4  Checks | 3,211,503.82 | |
| | | | 16  Interest Postings | 1.75 | 11  Adjustments Out | 1,359.46 | |
| | | | | | 1  Transfers Out | 239,847.08 | |
| Memo Receipts: | 40,474.91 | | Subtotal | $ 3,452,710.36 | | | |
| Memo Disbursements: | 0.00 | | | | Total | $ 3,452,710.36 | |
| | | | 0  Adjustments In | 0.00 | | | |
| Memo Allocation Net: | 40,474.91 | | 0  Transfers In | 0.00 | | | |
| | | | Total | $ 3,452,710.36 | | | |

FORM 2

Page: 43

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-34901 -KHT |
| Case Name: | OFFICE SOURCE, INC. |
| Taxpayer ID No: | *******9268 |
| For Period Ending: | 07/01/21 |

| | |
|---|---|
| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST WESTERN TRUST BANK |
| Account Number / CD #: | *******6273  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/23/11 | | FIRST WESTERN TRUST BANK | TRANSFER | 9999-000 | 700,000.00 | | 700,000.00 |
| 08/24/11 | 000301 | FIRST WESTERN TRUST BANK | TRANSFER OF FUNDS TO CDAR | 9999-000 | | 700,000.00 | 0.00 |
| 12/20/11 | 3 | IRS | TAX REFUND-IRS | 1124-000 | 2,687,103.98 | | 2,687,103.98 |
| 12/21/11 | 000302 | FIRST WESTERN TRUST BANK | TRANSFER OF FUNDS TO CDAR | 9999-000 | | 2,687,103.98 | 0.00 |
| 03/21/12 | | FIRST WESTERN TRUST BANK | TRANSFER OF CDAR INTEREST | 9999-000 | 412.38 | | 412.38 |
| 03/21/12 | | FIRST WESTERN TRUST BANK | TRANSFER OF TAX REFUNDS-IRS | 9999-000 | 2,688,017.11 | | 2,688,429.49 |
| 03/22/12 | 000303 | BANK OF AMERICA | TRANSFER OF FUNDS TO B OF A | 9999-000 | | 2,688,429.49 | 0.00 |
| 10/11/12 | | FIRST WESTERN TRUST BANK | TRANSFER FROM CDAR 7032 | 9999-000 | 702,281.08 | | 702,281.08 |
| 10/12/12 | 000304 | FIRST NATIONAL BANK OF VINITA | CDAR MATURITY/TRANSFER | 9999-000 | | 702,281.08 | 0.00 |

| | | | |
|---|---|---|---|
| Memo Receipts: | 0.00 | | |
| Memo Disbursements: | 0.00 | | |
| Memo Allocation Net: | 0.00 | | |

| Account ******6273 | | |
|---|---|---|
| | Balance Forward | 0.00 |
| 3 | Deposits | 3,389,797.44 |
| 0 | Interest Postings | 0.00 |
| | Subtotal | $ 3,389,797.44 |
| 0 | Adjustments In | 0.00 |
| 2 | Transfers In | 3,388,017.11 |
| | Total | $ 6,777,814.55 |

| | | |
|---|---|---|
| 0 | Checks | 0.00 |
| 0 | Adjustments Out | 0.00 |
| 4 | Transfers Out | 6,777,814.55 |
| | Total | $ 6,777,814.55 |

FORM 2

Page: 44

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-34901 -KHT |
| Case Name: | OFFICE SOURCE, INC. |
| Taxpayer ID No: | *******9268 |
| For Period Ending: | 07/01/21 |

| Trustee Name: | Jeffrey A. Weinman, Trustee |
| Bank Name: | FIRST WESTERN TRUST BANK |
| Account Number / CD #: | *******7032  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 54,420,450.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/25/11 | | BANK OF AMERICA | TRANSFER OF FUNDS FROM MMA | 9999-000 | 700,000.00 | | 700,000.00 |
| 11/25/11 | 2 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 617.81 | | 700,617.81 |
| 12/22/11 | 2 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 129.58 | | 700,747.39 |
| 01/19/12 | 2 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 134.40 | | 700,881.79 |
| 02/16/12 | 2 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 134.42 | | 701,016.21 |
| 03/15/12 | 2 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 107.56 | | 701,123.77 |
| 04/12/12 | 2 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 107.58 | | 701,231.35 |
| 07/12/12 | 2 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 524.67 | | 701,756.02 |
| 10/11/12 | 2 | FIRST WESTERN TRUST BANK | INTEREST REC'D FROM BANK | 1270-000 | 525.06 | | 702,281.08 |
| 10/12/12 | 000301 | FIRST WESTERN TRUST BANK (6273) | CDAR MATURITY/TRANSFER | 9999-000 | | 702,281.08 | 0.00 |

| Account | | Balance Forward | 0.00 | | | |
| *******7032 | 0 | Deposits | 0.00 | 0 | Checks | 0.00 |
| | 8 | Interest Postings | 2,281.08 | 0 | Adjustments Out | 0.00 |
| | | | | 1 | Transfers Out | 702,281.08 |
| | | Subtotal | $ 2,281.08 | | | |
| | | | | | Total | $ 702,281.08 |
| | 0 | Adjustments In | 0.00 | | | |
| | 1 | Transfers In | 700,000.00 | | | |
| | | Total | $ 702,281.08 | | | |

Memo Receipts: 0.00
Memo Disbursements: 0.00
Memo Allocation Net: 0.00

Report Totals

| | | Balance Forward | 0.00 | | | |
| | 61 | Deposits | 8,443,459.30 | 413 | Checks | 4,967,363.37 |
| | 28 | Interest Postings | 3,608.34 | 98 | Adjustments Out | 86,300.24 |
| | | | | 8 | Transfers Out | 11,214,801.02 |
| | | Subtotal | $ 8,447,067.64 | | | |
| | | | | | Total | $ 16,268,464.63 |
| | 0 | Adjustments In | 0.00 | | | |
| | 6 | Transfers In | 7,821,396.99 | | | |
| | | Total | $ 16,268,464.63 | | Net Total Balance | $ 0.00 |

Total Memo Receipts: 583,941.37
Total Memo Disbursements: 0.00
Total Memo Allocation Net: 583,941.37